IN THE UNITED STATES BANKRUPTCY COURT FOR
THE WESTERN DISTRICT OF PENNSYLVANIA

IN RE:

MONSOUR MEDICAL CENTER,                    Bankruptcy No. 04-33736-BM

          Debtor.                          Chapter 11

MONTHLY OPERATING REPORT OF DEBTOR
FOR THE PERIOD DECEMBER 1, 2004 – DECEMBER 31, 2004

ROBERT O LAMPL
PA I.D. #19809
JOHN P. LACHER
PA I.D. #62297
Counsel for the Debtor
960 Penn Avenue, Suite 1200
Pittsburgh, PA 15222
(412) 392-0330

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA

X 3/15/05

Monsour Medical Center

Case No. 04-33736 BM

Reporting Period: _____

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
|    Copies of bank statements | | | |
|    Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Postpetition Taxes | MOR-4 | | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | |
|    Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Debtor Questionnaire | MOR-5 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.


_____
Signature of Debtor

_____
Date


_____
Signature of Joint Debtor

_____
Date


_____
Signature of Authorized Individual*

_____
Date


_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

# SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | | | | | | | | |
| RECEIPTS | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER *(ATTACH LIST)* | | | | | | | | |
| TRANSFERS *(FROM DIP ACCTS)* | | | | | | | | |
| | | | | | | | | |
| TOTAL RECEIPTS | | | | | | | | |
| DISBURSEMENTS | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER *(ATTACH LIST)* | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS *(TO DIP ACCTS)* | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $ |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $ |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ |

DEBTOR                **Monsour Medical Center**
CASE NUMBER     04-33736 bm
REPORTING PERIOD           12/31/04

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

| | | Operating 126121 | Payroll 126130 | PHCP 136207 | OTHER 140222 |
|---|---|---|---|---|---|
| Cash Beginning of the Month | | $ (119,451.21) | $ 20,840.45 | $ 752.23 | $ 598,581.33 |
| **RECEIPTS** | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | 415,617.44 | 495,416.02 | | |
| Loans and Advances | | | | | |
| Sale of Assets | | | | | |
| Other | (account transfers) | 125,000.00 | | 36,000.00 | |
| | transfer in from Highmark | | | | |
| | interest | 93.71 | 144.57 | 2.69 | 644.85 |
| Transfers (from DIP acccounts) | | | | | |
| TOTAL RECEIPTS | | $ 540,711.15 | $ 495,560.59 | $ 36,002.69 | $ 644.85 |
| **DISBURSEMENTS** | | | | | |
| Net Payroll | | | (398,165.23) | | |
| Payroll Taxes | | (135,206.22) | | | |
| Sales, Use and Other Taxes | | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | (36,346.94) | |
| Administrative | | | | | |
| Selling | | | | | |
| Other | (account transfers) | | (41,000.00) | | (120,000.00) |
| (cash disbursements journal less P/R taxes) | | (402,918.45) | | | |
| Service Fee | | (8.00) | (8.00) | (8.00) | (8.00) |
| Owner Draw | | | | | |
| Transfers (to DIP Accounts) | | | | | |
| Professional Fees | | | | | |
| US Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| TOTAL DISBURSEMENTS | | $ (538,132.67) | $ (439,173.23) | $ (36,354.94) | $ (120,008.00) |
| Net Cash Flow (receipts less disbursements) | | $ 2,578.48 | $ 56,387.36 | $ (352.25) | $ (119,363.15) |
| Cash - End of Month | | $ (116,872.73) | $ 77,227.81 | $ 399.98 | $ 479,218.18 |

# BANK RECONCILIATIONS

## Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* | | | | | | | | |
| OTHER *(ATTACH EXPLANATION)* | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

OTHER _____

_____

_____

_____

_____

| | Operating | Payroll |
|---|---|---|
| Ending Balance (per bank) | 43,826.16 | 80,874.10 |
| Add: O/S Deposits | - | - |
| **Subtotal** | 43,826.16 | 80,874.10 |
| Less: O/S Checks | 140,559.02 | 732.72 |
| **Bank Balance 12/31/04** | **(96,732.86)** | **80,141.38** |

| | | Operating | | | Payroll |
|---|---|---|---|---|---|
| O/S Checks-Last Period | | 218,788.66 | | | 23,169.67 |
| **Add:** | | | | | |
| Total Disbursements | 538,124.67 | | 398,173.23 | | |
| Auto Deductions / Debits / Voided Check Total | (68,043.00) | | (225,044.39) | | |
| Other Debits (cashier chk + Bank Fees) | | | | | 173,128.84 |
| AP Checks w/out Auto Ded or Cashier Chk | | 470,081.67 | | | |
| **Less:** | | | | | |
| Clearing Bank 12/04 | | 548,311.31 | | | 195,565.79 |
| **Total O/S Checks 12/04** | | 140,559.02 | | | 732.72 |

| | |
|---|---|
| 60,183.33 | Cash Sheet |
| 136.57 | Add: Interest |
| 19,221.48 | 12/13/04 Missed Deposit |
| 79,541.38 | |
| 600.00 | |

| CHECK NO. | VENDOR NAME | CHECK DATE | CHECK AMOUNT | DAYS OUTSTANDING | |
|-----|-----|-----|-----|-----|-----|
| 15210 | DISTRICT 1199P/SEIU SOLIDARITY | 11/24/04 | 24.00 | 107 | |
| 15215 | RANDY TURNER | 11/24/04 | 12.00 | 107 | |
| 15243 | BAUSCH & LOMB SURGICAL AMSSC | 12/02/04 | 206.50 | 99 | |
| 15274 | AMERICAN ACUPUNCTURE COUNCIL | 12/07/04 | 20.00 | 94 | VOID |
| 15279 | SMITHS MEDICAL ASD, INC | 12/07/04 | 200.00 | 94 | VOID |
| 15345 | FISHER SCIENTIFIC COMPANY | 12/16/04 | 2,869.42 | 85 | |
| 15366 | AMERICAN BANKERS LIFE | 12/22/04 | 200.00 | 79 | |
| 15369 | BRIGGS CORPORATION | 12/22/04 | 56.57 | 79 | VOID |
| 15371 | COLUMBIA GAS OF PA INC | 12/22/04 | 403.00 | 79 | |
| 15378 | EFFICIENCY SOLUTIONS | 12/22/04 | 522.00 | 79 | |
| 15383 | HEMA-CHEM SOLUTIONS | 12/22/04 | 1,494.00 | 79 | |
| 15385 | INTERNAL REVENUE SERVICE | 12/22/04 | 67,637.86 | 79 | |
| 15386 | JOHN HANCOCK MUTUAL LIFE | 12/22/04 | 1,440.00 | 79 | |
| 15387 | ALEXANDER J. KAVIC, M.D. INC. | 12/22/04 | 2,020.00 | 79 | |
| 15389 | LAURIE J. VITORI & ASSOCIATES | 12/22/04 | 50.00 | 79 | |
| 15394 | MMC AUXILIARY | 12/22/04 | 886.10 | 79 | |
| 15397 | NORWIN SCHOOL DISTRICT | 12/22/04 | 130.00 | 79 | |
| 15398 | OWENS & MINOR 78006008 | 12/22/04 | 152.96 | 79 | |
| 15399 | PA DEPT OF LABOR & IND - E | 12/22/04 | 305.00 | 79 | |
| 15400 | PA DEPARTMENT OF REVENUE | 12/22/04 | 7,994.14 | 79 | |
| 15410 | DISTRICT 1199P/SEIU | 12/22/04 | 4,801.40 | 79 | |
| 15412 | DISTRICT 1199P/SEIU SOLIDARITY | 12/22/04 | 24.00 | 79 | |
| 15413 | SHEEHY, MARY LOU | 12/22/04 | 1,296.00 | 79 | |
| 15414 | SOUTHWEST REGIONAL TAX BUREAU | 12/22/04 | 72.00 | 79 | |
| 15419 | VIK-KEL CORP. | 12/23/04 | 250.00 | 78 | |
| 15420 | STRYKER ORTHOPAEDICS | 12/27/04 | 6,000.00 | 74 | |
| 15421 | AFLAC | 12/29/04 | 3,411.15 | 72 | |
| 15423 | ALLEGHENY POWER | 12/29/04 | 1,042.04 | 72 | |
| 15424 | MERRY X-RAY | 12/29/04 | 214.28 | 72 | |
| 15425 | BIOMERIEUX, INC. | 12/29/04 | 112.81 | 72 | |
| 15426 | CARDINAL HEALTH MED PROD&SERV | 12/29/04 | 537.78 | 72 | |
| 15427 | CENTURY MEDICAL SYSTEMS | 12/29/04 | 138.00 | 72 | |
| 15428 | COMMONWEALTH OF PENNSYLVANIA | 12/29/04 | 81.00 | 72 | |
| 15429 | DISCO PRODUCTS | 12/29/04 | 325.76 | 72 | |
| 15430 | J. C. EHRLICH CO., INC. | 12/29/04 | 95.00 | 72 | |
| 15431 | FISHER SCIENTIFIC COMPANY | 12/29/04 | 1,401.93 | 72 | |
| 15432 | HASLER, INC. | 12/29/04 | 60.00 | 72 | |
| 15433 | HCSC LAUNDRY | 12/29/04 | 794.43 | 72 | |
| 15434 | HIGHMARK CASUALTY INSURANCE CO | 12/29/04 | 5,123.30 | 72 | |
| 15435 | HIGHMARK BLUE SHIELD | 12/29/04 | 953.37 | 72 | |
| 15437 | MAILING SYSTEMS PA | 12/29/04 | 45.00 | 72 | |
| 15438 | MALOBERTI PRODUCE CO. | 12/29/04 | 107.42 | 72 | |
| 15439 | MCMASTER-CARR SUPPLY CO. | 12/29/04 | 82.26 | 72 | |
| 15440 | METROCALL | 12/29/04 | 481.19 | 72 | |
| 15441 | NDC HEALTH | 12/29/04 | 2,450.44 | 72 | |
| 15442 | OLD AMERICAN INCORPORATED | 12/29/04 | 3,419.87 | 72 | |
| 15444 | PHYSICIANS INSURANCE CONSULTAN | 12/29/04 | 7,360.00 | 72 | |
| 15445 | POINT SECURITY COMPANY, INC | 12/29/04 | 912.87 | 72 | |
| 15446 | PRAXAIR DISTRIBUTION, INC | 12/29/04 | 944.86 | 72 | |
| 15447 | PREMIUM FINANCING SPECIALISTS | 12/29/04 | 798.26 | 72 | |

| CHECK NO. | VENDOR NAME | CHECK DATE | CHECK AMOUNT | DAYS OUTSTANDING |
|-----|-----|-----|-----|-----|
| 15448 | PREMIUM FINANCING SPECIALISTS, | 12/29/04 | 4,418.53 | 72 |
| 15449 | REINHOLD ICE CREAM COMPANY | 12/29/04 | 86.08 | 72 |
| 15450 | RELIANCE STANDARD LIFE | 12/29/04 | 1,238.16 | 72 |
| 15451 | RRRR'S, INC. | 12/29/04 | 1,032.39 | 72 |
| 15452 | SCHWEBEL BAKING COMPANY | 12/29/04 | 35.94 | 72 |
| 15453 | STERICYCLE, INC | 12/29/04 | 878.23 | 72 |
| 15454 | TRI-ANIM HEALTH SERVICES,INC | 12/29/04 | 205.00 | 72 |
| 15455 | TURNER DAIRY FARMS, INC. | 12/29/04 | 198.16 | 72 |
| 15456 | WASTE MANAGEMENT | 12/29/04 | 1,967.31 | 72 |
| 15473 | DADE BEHRING INC. | 12/30/04 | 539.18 | 71 |
| 15712 | MCKESSON DRUG | 12/31/04 | 7,989.54 | 70 |

NUMBER OF CHECKS    61          HOSPITAL TOTALS    148,548.56

- 7989.54 cleared

140 559.02



# IRWIN BANK
## & TRUST COMPANY
Member FDIC   **Your Bank For The Future**

## 309 Main Street, Irwin, Pa 15642

ıllıllıllıllıllıllıllıllıllıllıllıllıllıllıllıllı

MONSOUR MEDICAL CENTER
OPERATING ACCOUNT
70 LINCOLN HWY E
JEANNETTE PA 15644-3141

## STATEMENT OF ACCOUNTS

NOW NON PROFIT CHECKING ACCOUNT

Account Number:           0126121
Statement Period: 12/01/04   Through: 12/31/04

Enclosure Count:        217

For questions about your statement,
please call 724-978-4500. Thank you for
banking with us.

CHECKING ACCOUNT INFORMATION        Account Number:        0126121

| Previous Balance | Total Deposits (Credits) | Total Checks (and other debits) | Service Charges | Ending Balance |
|---|---|---|---|---|
| 30,380.14 | 2,189,575.80 | 2,219,953.96 | 8.00 | -6.02 |

ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | Deposits (credits) | Checks (and other debits) | Balance |
|---|---|---|---|---|
| 12-01 | Beginning Balance | | | 30,380.14 |
| 12-01 | OVERNIGHT INV CREDIT FR 00000000009888927 | 67,159.57 | | |
| 12-01 | HIGHMARK INC. EFT PY MT TRN*1*0992162159*123 | 10,580.83 ✓ | | |
| 12-01 | HIGHMARK INC. EFT PY MT TRN*1*0992162149*123 | 10,237.00 ✓ | | |
| 12-01 | DEPOSIT          00310205247 | 2,284.74 ✓ | | |
| 12-01 | DEPOSIT          00310205243 | 219.37 ✓ | | |
| 12-01 | OVERNIGHT INV DEBIT TO     00009888927 | | 78,311.20 | |
| 12-01 | CHECK     15141    00210200656 | | 337.50 | |
| 12-01 | CHECK     15195    00210201294 | | 130.00 | |
| 12-01 | GORDON FOOD SERV   AR PAYMENT 0001-127350001 | | 1,871.53 | |
| 12-01 | MCKESSON-DR DAILY   113004 772-571411 | | 1,818.05 | |
| 12-01 | MCKESSON-DR DAILY   113004 772-329601 | | 792.15 | |
| 12-01 | CHECK     15173    00110008672 | | 12,000.00 | |
| 12-01 | CHECK     15184    00110000614 | | 10,015.00 | |
| 12-01 | CHECK     15030    00110000819 | | 6,000.00 | |
| 12-01 | CHECK     15168    00110001319 | | 4,864.15 | |
| 12-01 | CHECK     15179    00110101037 | | 1,014.90 | |
| 12-01 | CHECK     15145    00110106188 | | 588.80 | |
| 12-01 | CHECK     15174    00110100654 | | 500.69 | |
| 12-01 | CHECK     15220    00110002246 | | 247.85 | 2,369.83 |
| 12-02 | OVERNIGHT INV CREDIT FR 00000000009888927 | 78,314.03 | | |

Here's a great way to put a little jingle in your wallet...just in time for the holiday shopping season! Irwin Bank home
equity loans are an affordable, tax deductible* financing solution. Best of all, you'll avoid those high credit card interest
rates! Call (724) 978-4500 today or apply online at www.myIrwinBank.com. *Consult your tax advisor. Equal Housing
Lender.



**IRWIN BANK & TRUST COMPANY**
Member FDIC   **Your Bank For The Future**

## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | Deposits (credits) | Checks (and other debits) | Balance |
|------|-------------------------------|--------------------|---------------------------|---------|
| 12-02 | DEPOSIT           00210201591 | 2,025.84✓ | | |
| 12-02 | DEPOSIT           00210201601 | 1,159.50✓ | | |
| 12-02 | MERCHANT SERVICE    MERCH DEP 041201 0502400864 | 469.44 | | |
| 12-02 | OVERNIGHT INV DEBIT TO    00009888927 | | 51,156.94 | |
| 12-02 | MCKESSON-DR DAILY  120104 772-329601 | | 2,023.21 | |
| 12-02 | MCKESSON-DR DAILY  120104 772-571411 | | 1,132.49 | |
| 12-02 | MERCHANT SERVICE    MERCH FEE 041201 0502400864 | | 144.17 | |
| 12-02 | CHECK      15146    00110100748 | | 7,638.00 | |
| 12-02 | CHECK      15166    00110009137 | | 7,413.00 | |
| 12-02 | CHECK      15199    00110001723 | | 6,000.00 | |
| 12-02 | CHECK      15183    00110007955 | | 1,440.00 | |
| 12-02 | CHECK      15211    00110102673 | | 1,350.00 | |
| 12-02 | CHECK      15198    00110000923 | | 974.16 | |
| 12-02 | CHECK      15192    00110004752 | | 961.54 | |
| 12-02 | CHECK      15169    00110104178 | | 488.25 | |
| 12-02 | CHECK      15171    00110101657 | | 336.50 | |
| 12-02 | CHECK      15188    00110102734 | | 295.75 | |
| 12-02 | CHECK      15218    00110104536 | | 50.00 | 2,934.63 |
| 12-03 | OVERNIGHT INV CREDIT FR 00000000009888927 | 51,158.79 | | |
| 12-03 | DEPOSIT           00310209065 | 6,505.58✓ | | |
| 12-03 | DEPOSIT           00310209057 | 599.80✓ | | |
| 12-03 | MERCHANT SERVICE    MERCH DEP 041202 0502400864 | 12.24✓ | | |
| 12-03 | OVERNIGHT INV DEBIT TO    00009888927 | | 42,269.07 | |
| 12-03 | CHECK      15273    00310209064 | | 100.83 | |
| 12-03 | CHECK      15262    00310208960 | | 60.00 | |
| 12-03 | ADP PAYROLL FEES    ADP - FEES 041203 10WMD 9193067 | | 1,690.00 | |
| 12-03 | MISCELLANEOUS DEBIT | | 493.53 ＊ 15244 Baxter ＋ 15.00 | |
| 12-03 | MCKESSON-DR DAILY  120204 772-571411 | | 307.63 | |
| 12-03 | MCKESSON-DR DAILY  120204 772-329601 | | 220.17 | |
| 12-03 | NPDB/HRSA NPDB FEE  041203 000000011113381 | | 4.25 | |
| 12-03 | CHECK      15196    00110009451 | | 7,881.58 | |
| 12-03 | CHECK      15165    00110100455 | | 862.25 | |
| 12-03 | CHECK      15221    00110103385 | | 316.15 | |
| 12-03 | CHECK      15170    00110009830 | | 66.00 | 6,939.58 |
| 12-06 | MISCELLANEOUS CREDIT | 120,000.00 | | |
| 12-06 | OVERNIGHT INV CREDIT FR 00000000009888927 | 42,273.66 | | |
| 12-06 | OVERNIGHT INV DEBIT TO    00009888927 | | 71,512.48 | |
| 12-06 | MCKESSON-DR DAILY  120304 772-571411 | | 1,022.59 | |
| 12-06 | MCKESSON-DR DAILY  120304 772-329601 | | 263.93 | |

## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | | | Deposits (credits) | Checks (and other debits) | Balance |
|---|---|---|---|---|---|---|
| 12-06 | CHECK | 15181 | 00110009672 | | 66,140.30 | |
| 12-06 | CHECK | 15159 | 00110009261 | | 26,866.00 | |
| 12-06 | CHECK | 15177 | 00110200090 | | 1,300.00 | |
| 12-06 | CHECK | 15205 | 00110100854 | | 928.38 | |
| 12-06 | CHECK | 15203 | 00110107818 | | 798.26 | |
| 12-06 | CHECK | 15187 | 00110000318 | | 200.00 | |
| 12-06 | CHECK | 15207 | 00110200855 | | 121.30 | |
| 12-06 | CHECK | 15178 | 00110103197 | | 60.00 | 0.00 |
| 12-07 | OVERNIGHT INV CREDIT FR 00000000009888927 | | | 71,515.07 | | |
| 12-07 | DEPOSIT | | 00210204798 | 21,179.03 ✓ | | |
| 12-07 | DEPOSIT | | 00210204790 | 565.27 ✓ | | |
| 12-07 | DEPOSIT | | 00210204783 | 492.16 ✓ | | |
| 12-07 | DEPOSIT | | 00210204842 | 195.00 ✓ | | |
| 12-07 | OVERNIGHT INV DEBIT TO 00009888927 | | | | 63,485.96 | |
| 12-07 | MCKESSON-DR DAILY 120604 772-329601 | | | | 1,552.90 | |
| 12-07 | MCKESSON-DR DAILY 120604 772-571411 | | | | 1,381.62 | |
| 12-07 | NPDB/HRSA NPDB FEE 041207 000000011126526 | | | | 4.25 | |
| 12-07 | CHECK | 15079 | 00110007099 | | 2,289.85 | |
| 12-07 | CHECK | 15263 | 00110008810 | | 1,186.50 | |
| 12-07 | CHECK | 15258 | 00110005367 | | 817.96 | |
| 12-07 | CHECK | 15254 | 00110001190 | | 500.00 | |
| 12-07 | CHECK | 15125 | 00110100554 | | 486.36 | |
| 12-07 | CHECK | 15052 | 00110000684 | | 78.22 | |
| 12-07 | CHECK | 15267 | 00110004074 | | 31.21 | 22,131.70 |
| 12-08 | OVERNIGHT INV CREDIT FR 00000000009888927 | | | 63,488.26 | | |
| 12-08 | HIGHMARK INC. EFT PY MT TRN*1*0992162759*123 | | | 29,422.04 | | |
| 12-08 | DEPOSIT | | 00210203903 | 13,868.07 | | |
| 12-08 | HIGHMARK INC. EFT PY MT TRN*1*0992162748*123 | | | 12,115.20 | | |
| 12-08 | DEPOSIT | | 00210203897 | 889.18 ✓ | | |
| 12-08 | HIGHMARK INC. EFT PY MT TRN*1*0992162626*123 | | | 787.00 | | |
| 12-08 | HIGHMARK INC. EFT PY MT TRN*1*0992116564*323 | | | 184.26 | | |
| 12-08 | MERCHANT SERVICE MERCH DEP 041207 0502400864 | | | 16.00 | | |
| 12-08 | OVERNIGHT INV DEBIT TO 00009888927 | | | | 73,222.49 | |
| 12-08 | CHECK | 15277 | 00210203883 | | 195.00 | |
| 12-08 | MISCELLANEOUS DEBIT | | | | 10,000.00 PNCP | |
| 12-08 | GORDON FOOD SERV AR PAYMENT 0001-127350001 | | | | 1,629.50 | |
| 12-08 | MCKESSON-DR DAILY 120704 772-329601 | | | | 781.83 | |
| 12-08 | MCKESSON-DR DAILY 120704 772-571411 | | | | 125.63 | |
| 12-08 | CHECK | 15114 | 00110008463 | | 15,120.00 | |
| 12-08 | CHECK | 15259 | 00110104227 | | 6,023.54 | |
| 12-08 | CHECK | 15208 | 00110002471 | | 4,629.13 | |
| 12-08 | CHECK | 15204 | 00110103825 | | 4,418.53 | |
| 12-08 | CHECK | 15189 | 00110007501 | | 4,000.00 | |
| 12-08 | CHECK | 15041 | 00110004121 | | 3,768.34 | |
| 12-08 | CHECK | 15248 | 00110100663 | | 760.00 | |
| 12-08 | CHECK | 15245 | 00110100873 | | 689.88 | |
| 12-08 | CHECK | 15242 | 00110101224 | | 534.00 | |
| 12-08 | CHECK | 15222 | 00110008456 | | 520.35 | |
| 12-08 | CHECK | 15260 | 00110000599 | | 467.21 | |
| 12-08 | CHECK | 15240 | 00110001929 | | 411.53 | |
| 12-08 | CHECK | 15270 | 00110005141 | | 354.50 | |
| 12-08 | CHECK | 15269 | 00110102213 | | 310.32 | |



ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | Deposits (credits) | Checks (and other debits) | Balance |
|---|---|---|---|---|
| 12-08 | CHECK 15255 00110004730 | | 275.48 | |
| 12-08 | CHECK 15172 00110007802 | | 130.00 | 14,534.45 |
| 12-09 | OVERNIGHT INV CREDIT FR 00000000009888927 | 73,225.14 | | |
| 12-09 | DEPOSIT 00210202442 | 8,044.96 | | |
| 12-09 | DEPOSIT 00210202439 | 564.18 | | |
| 12-09 | OVERNIGHT INV DEBIT TO 00009888927 | | 77,205.16 | |
| 12-09 | CHECK 15282 00210202410 | | 280.34 | |
| 12-09 | MCKESSON-DR DAILY 120804 772-571411 | | 1,372.52 | |
| 12-09 | MCKESSON-DR DAILY 120804 772-329601 | | 1,150.15 | |
| 12-09 | ASCOM ADVANCE ADVANCE 0000129448 | | 300.00 | |
| 12-09 | CHECK 15266 00110102679 | | 2,898.33 | |
| 12-09 | CHECK 15261 00110003977 | | 1,077.60 | |
| 12-09 | CHECK 15251 00110007474 | | 937.06 | |
| 12-09 | CHECK 15019 00110000319 | | 775.00 | |
| 12-09 | CHECK 15257 00110100678 | | 517.73 | |
| 12-09 | CHECK 15265 00110102039 | | 498.62 | |
| 12-09 | CHECK 15128 00110000248 | | 254.24 | |
| 12-09 | CHECK 15252 00110004540 | | 225.00 | |
| 12-09 | CHECK 15256 00110005393 | | 223.30 | |
| 12-09 | CHECK 15058 00110103213 | | 85.46 | |
| 12-09 | CHECK 15238 00110003196 | | 78.26 | |
| 12-09 | CHECK 15253 00110007541 | | 45.00 | 8,444.96 |
| 12-10 | OVERNIGHT INV CREDIT FR 00000000009888927 | 77,207.95 | | |
| 12-10 | OVERNIGHT INV DEBIT TO 00009888927 | | 72,623.91 | |
| 12-10 | CHECK 15304 00210100718 | | 1,455.00 | |
| 12-10 | MCKESSON-DR DAILY 120904 772-329601 | | 615.36 | |
| 12-10 | AA SERVICE FEE FOR NOVEMBER 2004 | | 158.24 | |
| 12-10 | CHECK 15271 00110005854 | | 6,771.36 | |
| 12-10 | CHECK 15333 00110006805 | | 3,250.00 | |
| 12-10 | CHECK 15241 00110004346 | | 779.04 | 0.00 |
| 12-13 | OVERNIGHT INV CREDIT FR 00000000009888927 | 72,631.79 | | |
| 12-13 | DEPOSIT 00410401250 | 40,376.83 | | |
| 12-13 | DEPOSIT 00410401237 | 1,210.53 | | |
| 12-13 | DEPOSIT 00410401245 | 518.59 | | |
| 12-13 | MERCHANT SERVICE MERCH DEP 041210 0502400864 | 10.08 | | |
| 12-13 | STOP PAYMENT FEE STOP PAYMENT 1 AT $25.00 | | 25.00 | |
| 12-13 | OVERNIGHT INV DEBIT TO 00009888927 | | 63,266.65 | |
| 12-13 | MCKESSON-DR DAILY 121004 772-571411 | | 2,133.05 | |
| 12-13 | MCKESSON-DR DAILY 121004 772-329601 | | 1,772.10 | |
| 12-13 | CHECK 15327 00110103315 | | 1,215.00 | |
| 12-13 | CHECK 15250 00110007588 | | 1,094.23 | |
| 12-13 | CHECK 15316 00110105464 | | 1,000.00 | |

ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | | Deposits (credits) | Checks (and other debits) | Balance |
|------|------|------|------|------|------|
| 12-13 | CHECK | 15246 | 00110007159 | | 719.05 | |
| 12-13 | CHECK | 15286 | 00110009324 | | 543.75 | |
| 12-13 | CHECK | 00110000066 | | | 494.80 | #15264 Praxair |
| 12-13 | CHECK | 15217 | 00110101471 | | 336.40 | Did clear in |
| 12-13 | CHECK | 15272 | 00110000597 | | 150.00 | Summary of Checks |
| 12-13 | CHECK | 15247 | 00110008906 | | 75.29 | |
| 12-13 | CHECK | 15281 | 00110008931 | | 62.00 | |
| 12-13 | CHECK | 15239 | 00110005996 | | 60.00 | 41,800.50 |
| 12-14 | OVERNIGHT INV CREDIT FR 00000000009888927 | | | 63,268.94 | | |
| 12-14 | DEPOSIT | 00310302713 | | 3,563.39 | | |
| 12-14 | DEPOSIT | 00310302707 | | 385.75 | | |
| 12-14 | OVERNIGHT INV DEBIT TO    00009888927 | | | | 78,652.89 | |
| 12-14 | MCKESSON-DR DAILY   121304 772-329601 | | | | 2,849.54 | |
| 12-14 | MCKESSON-DR DAILY   121304 772-571411 | | | | 482.10 | |
| 12-14 | CHECK | 15275 | 00110009101 | | 11,025.00 | |
| 12-14 | CHECK | 15213 | 00110004161 | | 3,300.00 | |
| 12-14 | CHECK | 15063 | 00110002740 | | 3,166.99 | |
| 12-14 | CHECK | 15321 | 00110009780 | | 2,641.00 | |
| 12-14 | CHECK | 15307 | 00110000966 | | 1,112.50 | |
| 12-14 | CHECK | 15322 | 00110105824 | | 871.72 | |
| 12-14 | CHECK | 15249 | 00110000820 | | 390.00 | |
| 12-14 | CHECK | 15288 | 00110101529 | | 310.50 | |
| 12-14 | CHECK | 15299 | 00110104868 | | 165.00 | |
| 12-14 | CHECK | 15308 | 00110001436 | | 117.02 | |
| 12-14 | CHECK | 15325 | 00110000033 | | 107.57 | |
| 12-14 | CHECK | 15323 | 00110104305 | | 86.08 | |
| 12-14 | CHECK | 15298 | 00110106218 | | 54.95 | |
| 12-14 | CHECK | 15190 | 00110202058 | | 3.24 | 3,682.48 |
| 12-15 | OVERNIGHT INV CREDIT FR 00000000009888927 | | | 78,656.12 | | |
| 12-15 | HIGHMARK INC. EFT PY MT TRN*1*0992163451* 123 | | | 50,209.26 | | |
| 12-15 | DEPOSIT | 00210201178 | | 3,985.76 | | |
| 12-15 | HIGHMARK INC. EFT PY MT TRN*1*0992163439* 123 | | | 3,551.00 | | |
| 12-15 | HIGHMARK INC. EFT PY MT TRN*1*0992163446* 123 | | | 3,245.05 | | |
| 12-15 | HIGHMARK INC. EFT PY MT TRN*1*0992163328* 123 | | | 2,243.00 | | |
| 12-15 | DEPOSIT | 00210201174 | | 224.74 | | |
| 12-15 | OVERNIGHT INV DEBIT TO    00009888927 | | | | 102,024.41 | |
| 12-15 | MISCELLANEOUS DEBIT | | | | 10,000.00 - PHcP | |
| 12-15 | GORDON FOOD SERV    AR PAYMENT 0001-127350001 | | | | 1,731.79 | |
| 12-15 | MCKESSON-DR DAILY   121404 772-329601 | | | | 1,270.93 | |
| 12-15 | MCKESSON-DR DAILY   121404 772-571411 | | | | 895.69 | |
| 12-15 | ASCOM ADVANCE    ADVANCE 0000129448 | | | | 300.00 | |
| 12-15 | CHECK | 15293 | 00110000616 | | 6,399.00 | |
| 12-15 | CHECK | 15315 | 00110007178 | | 3,736.54 | |
| 12-15 | CHECK | 15206 | 00110009891 | | 3,687.14 | |
| 12-15 | CHECK | 15292 | 00110005424 | | 3,185.00 | |
| 12-15 | CHECK | 15297 | 00110006821 | | 2,730.00 | |
| 12-15 | CHECK | 15295 | 00110102933 | | 2,000.00 | |
| 12-15 | CHECK | 15289 | 00110001735 | | 1,470.00 | |
| 12-15 | CHECK | 15301 | 00110101511 | | 1,043.00 | |
| 12-15 | CHECK | 15285 | 00110006884 | | 622.03 | |
| 12-15 | CHECK | 15296 | 00110100612 | | 359.30 | |
| 12-15 | CHECK | 15331 | 00110101206 | | 208.68 | |
| 12-15 | CHECK | 15311 | 00110008824 | | 73.96 | |
| 12-15 | CHECK | 15065 | 00110100793 | | 48.30 | 4,011.64 |



# IRWIN BANK
## & TRUST COMPANY
### Your Bank For The Future
Member FDIC

ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | Deposits (credits) | Checks (and other debits) | Balance |
|------|-------------------------------|--------------------|---------------------------|---------|
| 12-16 | OVERNIGHT INV CREDIT FR 00000000009888927 | 102,029.13 | | |
| 12-16 | MERCHANT SERVICE    MERCH DEP 041215 0502400864 | 220.11 | | |
| 12-16 | OVERNIGHT INV DEBIT TO      00009888927 | | 94,900.92 | |
| 12-16 | MCKESSON-DR DAILY   121504 772-329601 | | 1,921.27 | |
| 12-16 | MCKESSON-DR DAILY   121504 772-571411 | | 1,038.69 | |
| 12-16 | CHECK      15320    00110003500 | | 6,000.00 | |
| 12-16 | CHECK      15300    00110101591 | | 1,300.00 | |
| 12-16 | CHECK      15291    00110003364 | | 900.00 | |
| 12-16 | CHECK      15332    00110000450 | | 200.00 | 0.00 |
| 12-17 | OVERNIGHT INV CREDIT FR 00000000009888927 | 94,905.31 | | |
| 12-17 | OVERNIGHT INV DEBIT TO      00009888927 | | 77,325.79 | |
| 12-17 | CHECK      15314    00210108173 | | 500.00 | |
| 12-17 | CHECK      15317    00210107923 | | 130.00 | |
| 12-17 | MCKESSON-DR DAILY   121604 772-329601 | | 1,672.35 | |
| 12-17 | MCKESSON-DR DAILY   121604 772-571411 | | 1,221.37 | |
| 12-17 | ADP PAYROLL FEES    ADP - FEES 041217 10WMD 9595669 | | 914.75 | |
| 12-17 | CHECK      15318    00110001970 | | 8,015.24 | |
| 12-17 | CHECK      15283    00110004765 | | 3,466.65 | |
| 12-17 | CHECK      15280    00110003384 | | 1,659.16 | 0.00 |
| 12-20 | OVERNIGHT INV CREDIT FR 00000000009888927 | 77,336.53 | | |
| 12-20 | DEPOSIT             00310406343 | 52,597.26 | | |
| 12-20 | DEPOSIT             00310406327 | 387.42 | | |
| 12-20 | DEPOSIT             00310406324 | 122.78 | | |
| 12-20 | DEPOSIT             00310406331 | 88.68 | | |
| 12-20 | OVERNIGHT INV DEBIT TO      00009888927 | | 45,669.67 | |
| 12-20 | MCKESSON-DR DAILY   121704 772-329601 | | 2,612.48 | |
| 12-20 | MCKESSON-DR DAILY   121704 772-571411 | | 170.51 | |
| 12-20 | CHECK      15330    00110108844 | | 18,095.00 | |
| 12-20 | CHECK      15303    00110007500 | | 4,674.17 | |
| 12-20 | CHECK      15312    00110004295 | | 3,000.00 | |
| 12-20 | CHECK      15319    00110108762 | | 1,486.30 | |
| 12-20 | CHECK      15276    00110100478 | | 1,200.00 | |
| 12-20 | CHECK      15278    00110104963 | | 297.47 | |
| 12-20 | CHECK      15268    00110001034 | | 103.20 | |
| 12-20 | CHECK      15309    00110008396 | | 76.11 | |
| 12-20 | CHECK      15212    00110100642 | | 72.00 | |
| 12-20 | CHECK      15329    00110100644 | | 72.00 | |
| 12-20 | CHECK      15118    00110100643 | | 60.00 | 52,943.76 |
| 12-21 | OVERNIGHT INV CREDIT FR 00000000009888927 | 45,671.78 | | |
| 12-21 | DEPOSIT             00310205183 | 2,640.06 | | |
| 12-21 | MERCHANT SERVICE    MERCH DEP 041220 0502400864 | 457.69 | | |

## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | Deposits (credits) | Checks (and other debits) | Balance |
|------|-------------------------------|--------------------|---------------------------|---------|
| 12-21 | DEPOSIT                    00310205179 | 239.03 | | |
| 12-21 | OVERNIGHT INV DEBIT TO      00009888927 | | 91,990.10 | |
| 12-21 | MCKESSON-DR DAILY   122004 772-329601 | | 856.48 | |
| 12-21 | MCKESSON-DR DAILY   122004 772-571411 | | 284.63 | |
| 12-21 | CHECK      15335    00110104728 | | 2,587.00 | |
| 12-21 | CHECK      15310    00110100921 | | 1,500.00 | |
| 12-21 | CHECK      15356    00110007566 | | 892.00 | |
| 12-21 | CHECK      15336    00110003080 | | 800.00 | |
| 12-21 | CHECK      15338    00110005916 | | 207.28 | |
| 12-21 | CHECK      15357    00110001794 | | 43.06 | 2,791.77 |
| 12-22 | OVERNIGHT INV CREDIT FR 00000000009888927 | 91,994.36 | | |
| 12-22 | HIGHMARK INC. EFT PY MT TRN*1*0992164130*123 | 15,655.10 | | |
| 12-22 | HIGHMARK INC. EFT PY MT TRN*1*0992164120*123 | 7,944.00 | | |
| 12-22 | HIGHMARK INC. EFT PY MT TRN*1*0992164002*123 | 826.00 | | |
| 12-22 | OVERNIGHT INV DEBIT TO      00009888927 | | 85,832.70 | |
| 12-22 | MCKESSON-DR DAILY   122104 772-329601 | | 3,161.16 | |
| 12-22 | GORDON FOOD SERV    AR PAYMENT 0001-127350001 | | 1,465.04 | |
| 12-22 | MCKESSON-DR DAILY   122104 772-571411 | | 91.38 | |
| 12-22 | CHECK      15306    00110006105 | | 10,286.92 | |
| 12-22 | CHECK      15348    00110007984 | | 8,701.55 | |
| 12-22 | CHECK      15337    00110005214 | | 3,419.87 | |
| 12-22 | CHECK      15343    00110006949 | | 1,884.60 | |
| 12-22 | CHECK      15341    00110000010 | | 1,585.35 | |
| 12-22 | CHECK      15353    00110007046 | | 907.44 | |
| 12-22 | CHECK      15344    00110008313 | | 586.55 | |
| 12-22 | CHECK      15352    00110002241 | | 520.35 | |
| 12-22 | CHECK      15340    00110005354 | | 209.00 | |
| 12-22 | CHECK      15360    00110009437 | | 194.14 | |
| 12-22 | CHECK      15354    00110004072 | | 155.23 | |
| 12-22 | CHECK      15349    00110003515 | | 139.95 | |
| 12-22 | CHECK      15287    00110100337 | | 50.00 | |
| 12-22 | CHECK      15031    00110100397 | | 20.00 | 0.00 |
| 12-23 | OVERNIGHT INV CREDIT FR 0000000009888927 | 85,836.67 | | |
| 12-23 | MISCELLANEOUS CREDIT | 25,000.00 | | |
| 12-23 | DEPOSIT                    00310203127 | 6,135.82 | | |
| 12-23 | DEPOSIT                    00310203137 | 1,109.86 | | |
| 12-23 | DEPOSIT                    00310203118 | 258.18 | | |
| 12-23 | DEPOSIT                    00310203122 | 171.99 | | |
| 12-23 | MERCHANT SERVICE    MERCH DEP 041222 0502400864 | 157.80 | | |
| 12-23 | OVERNIGHT INV DEBIT TO      00009888927 | | 104,249.42 | |
| 12-23 | CHECK      15384    00310203194 | | 1,455.00 | |
| 12-23 | CHECK      15404    00310203028 | | 81.87 | |
| 12-23 | MCKESSON-DR DAILY   122204 772-571411 | | 2,254.95 | |
| 12-23 | MCKESSON-DR DAILY   122204 772-329601 | | 634.96 | |
| 12-23 | CHECK      15355    00110101377 | | 588.80 | |
| 12-23 | CHECK      15328    00110001400 | | 498.00 | |
| 12-23 | CHECK      15294    00110101330 | | 456.75 | |
| 12-23 | CHECK      15361    00110006696 | | 324.35 | |
| 12-23 | CHECK      15339    00110009138 | | 298.00 | |
| 12-23 | CHECK      15313    00110009418 | | 163.99 | |
| 12-23 | CHECK      15362    00110008772 | | 107.00 | 7,557.23 |
| 12-24 | OVERNIGHT INV CREDIT FR 0000000009888927 | 104,254.25 | | |
| 12-24 | OVERNIGHT INV DEBIT TO      00009888927 | | 101,353.94 | |
| 12-24 | MCKESSON-DR DAILY   122304 772-571411 | | 1,713.40 | |



## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | Deposits (credits) | Checks (and other debits) | Balance |
|------|-------------------------------|--------------------|---------------------------|---------|
| 12-24 | MCKESSON-DR DAILY    122304 772-329601 | | 762.90 | |
| 12-24 | MERCHANT SERVICE    MERCH CHBK 041223 | | 568.50 | |
|       | 0502400864 | | | |
| 12-24 | CHECK      15417      00110105603 | | 3,250.00 | |
| 12-24 | CHECK      15363      00110009912 | | 2,150.00 | |
| 12-24 | CHECK      15351      00110002804 | | 800.00 | |
| 12-24 | CHECK      15368      00110100321 | | 555.00 | |
| 12-24 | CHECK      15284      00110005158 | | 253.89 | |
| 12-24 | CHECK      15334      00110002430 | | 247.85 | |
| 12-24 | CHECK      15302      00110104375 | | 100.00 | |
| 12-24 | CHECK      15350      00110104035 | | 56.00 | 0.00 |
| 12-27 | OVERNIGHT INV CREDIT FR 00000000009888927 | 101,368.02 | | |
| 12-27 | DEPOSIT            00310204907 | 59,891.99 | | |
| 12-27 | DEPOSIT            00310204900 | 841.85 | | |
| 12-27 | DEPOSIT            00310204897 | 33.27 | | |
| 12-27 | OVERNIGHT INV DEBIT TO      00009888927 | | 21,589.17 | |
| 12-27 | CHECK      15380      00210106674 | | 5,220.00 | |
| 12-27 | CHECK      15305      00110004171 | | 67,568.36 | |
| 12-27 | CHECK      15405      00110004628 | | 3,116.00 | |
| 12-27 | CHECK      15388      00110000409 | | 1,600.00 | |
| 12-27 | CHECK      15395      00110001507 | | 961.54 | |
| 12-27 | CHECK      15406      00110008960 | | 918.62 | |
| 12-27 | CHECK      15347      00110001346 | | 225.00 | |
| 12-27 | CHECK      15390      00110001436 | | 138.63 | |
| 12-27 | CHECK      15411      00110000281 | | 88.09 | |
| 12-27 | CHECK      15359      00110004472 | | 45.70 | 60,664.02 |
| 12-28 | OVERNIGHT INV CREDIT FR 00000000009888927 | 21,590.17 | | |
| 12-28 | DEPOSIT            00210109997 | 6,951.96 | | |
| 12-28 | DEPOSIT            00210109994 | 147.02 | | |
| 12-28 | OVERNIGHT INV DEBIT TO      00009888927 | | 51,390.35 | |
| 12-28 | MCKESSON-DR DAILY    122704 772-571411 | | 858.99 | |
| 12-28 | MCKESSON-DR DAILY    122704 772-329601 | | 544.17 | |
| 12-28 | MISCELLANEOUS DEBIT | | 516.78 Stop Payment S. Bernoski | |
| 12-28 | CHECK      15372      00110101420 | | 9,149.37 # 145 | |
| 12-28 | CHECK      15379      00110004292 | | 8,775.00 | |
| 12-28 | CHECK      15403      00110004790 | | 6,000.00 | |
| 12-28 | CHECK      15342      00110100221 | | 1,435.22 | |
| 12-28 | CHECK      15381      00110101023 | | 1,040.00 | |
| 12-28 | CHECK      15365      00110007137 | | 828.26 | |
| 12-28 | CHECK      15393      00110006178 | | 789.00 | |
| 12-28 | CHECK      15375      00110101019 | | 589.00 | |
| 12-28 | CHECK      15415      00110006567 | | 249.08 | |
| 12-28 | CHECK      15408      00110006790 | | 225.00 | 6,962.95 |
| 12-29 | OVERNIGHT INV CREDIT FR 00000000009888927 | 51,392.73 | | |

## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | Deposits (credits) | Checks (and other debits) | Balance |
|---|---|---|---|---|
| 12-29 | DEPOSIT 00310201739 | 14,747.76 | | |
| 12-29 | HIGHMARK INC. EFT PY MT TRN*1*0992164782*123 | 10,369.62 | | |
| 12-29 | DEPOSIT 00310201735 | 298.71 | | |
| 12-29 | OVERNIGHT INV DEBIT TO 00009888927 | | 48,706.50 | |
| 12-29 | GORDON FOOD SERV AR PAYMENT 0001-127350001 | | 2,077.19 | |
| 12-29 | MCKESSON-DR DAILY 122804 772-329601 | | 2,019.69 | |
| 12-29 | MERCHANT SERVICE MERCH CHBK 041228 0502400864 | | 1,137.00 | |
| 12-29 | ASCOM ADVANCE ADVANCE 0000129448 | | 300.00 | |
| 12-29 | MCKESSON-DR DAILY 122804 772-571411 | | 178.92 | |
| 12-29 | CHECK 15364 00110001868 | | 10,994.51 | |
| 12-29 | CHECK 15370 00110101912 | | 1,705.00 | |
| 12-29 | CHECK 15407 00110103917 | | 810.00 | |
| 12-29 | CHECK 15367 00110000398 | | 414.68 | |
| 12-29 | CHECK 15377 00110008201 | | 353.40 | |
| 12-29 | CHECK 15418 00110000050 | | 247.85 | 14,827.03 |
| 12-30 | OVERNIGHT INV CREDIT FR 00000000009888927 | 48,708.76 | | |
| 12-30 | DEPOSIT 00210108852 | 23,691.22 ✓ | | |
| 12-30 | DEPOSIT 00210108849 | 274.55 ✓ | | |
| 12-30 | OVERNIGHT INV DEBIT TO 00009888927 | | 42,384.43 | |
| 12-30 | CHECK 15374 00210108927 | | 242.99 | |
| 12-30 | CHECK 15436 00210108837 | | 97.58 | |
| 12-30 | CHECK 15443 00210108703 | | 70.00 | |
| 12-30 | MCKESSON-DR DAILY 122904 772-329601 | | 2,312.97 ✓ | |
| 12-30 | MCKESSON-DR DAILY 122904 772-571411 | | 79.36 ✓ | |
| 12-30 | CHECK 15416 00110102232 | | 6,740.36 | |
| 12-30 | CHECK 15358 00110002439 | | 5,000.00 | |
| 12-30 | CHECK 15324 00110000215 | | 3,600.00 | |
| 12-30 | CHECK 15346 00110007898 | | 937.46 | |
| 12-30 | CHECK 15382 00110008375 | | 859.79 | |
| 12-30 | CHECK 15373 00110001013 | | 594.00 | |
| 12-30 | CHECK 15402 00110002990 | | 518.00 | |
| 12-30 | CHECK 15401 00110100638 | | 236.30 | 23,828.32 |
| 12-31 | OVERNIGHT INV CREDIT FR 00000000009888927 | 42,386.39 | | |
| 12-31 | OVERNIGHT INV DEBIT TO 00009888927 | | 43,830.15 | |
| 12-31 | ADP PAYROLL FEES ADP - FEES 041231 10WMD 0247001 | | 2,638.04 → Ian | |
| 12-31 | MCKESSON-DR DAILY 123004 772-329601 | | 1,610.97 → Ian | |
| 12-31 | MCKESSON-DR DAILY 123004 772-571411 | | 384.47 → Inv | |
| 12-31 | IBM CREDIT CORP PO/R EMIT DEC 31 REF*IN*Q E5544H* 5999 | | 369.08 | |
| 12-31 | CHECK 15409 00110004705 | | 8,880.00 | |
| 12-31 | CHECK 15392 00110001608 | | 4,600.00 | |
| 12-31 | CHECK 15376 00110101187 | | 2,000.00 | |
| 12-31 | CHECK 15396 00110009227 | | 1,702.00 | |
| 12-31 | CHECK 15391 00110001257 | | 200.00 | |
| 12-31 | INTEREST CREDIT | 1.98 | | |
| 12-31 | SERVICE FEE | | 8.00 | -6.02 |

## SUMMARY OF CHECKS

| Check No. | Amount | Check No. | Amount | Check No. | Amount |
|---|---|---|---|---|---|
| 0 | 494.80 | 15031 | 20.00 | 15058* | 85.46 |
| 15019* | 775.00 | 15041* | 3,768.34 | 15063* | 3,166.99 |
| 15030* | 6,000.00 | 15052* | 78.22 | 15065* | 48.30 |



## SUMMARY OF CHECKS

| Check No. | Amount | Check No. | Amount | Check No. | Amount |
|---|---|---|---|---|---|
| 15079* | 2,289.85 | 15221 | 316.15 | 15286 | 543.75 |
| 15114* | 15,120.00 | 15222 | 520.35 | 15287 | 50.00 |
| 15118* | 60.00 | 15238* | 78.26 | 15288 | 310.50 |
| 15125* | 486.36 | 15239 | 60.00 | 15289 | 1,470.00 |
| 15128* | 254.24 | 15240 | 411.53 | 15291* | 900.00 |
| 15141* | 337.50 | 15241 | 779.04 | 15292 | 3,185.00 |
| 15145* | 588.80 | 15242 | 534.00 | 15293 | 6,399.00 |
| 15146 | 7,638.00 | 15245* | 689.88 | 15294 | 456.75 |
| 15159* | 26,866.00 | 15246 | 719.05 | 15295 | 2,000.00 |
| 15165* | 862.25 | 15247 | 75.29 | 15296 | 359.30 |
| 15166 | 7,413.00 | 15248 | 760.00 | 15297 | 2,730.00 |
| 15168* | 4,864.15 | 15249 | 390.00 | 15298 | 54.95 |
| 15169 | 488.25 | 15250 | 1,094.23 | 15299 | 165.00 |
| 15170 | 66.00 | 15251 | 937.06 | 15300 | 1,300.00 |
| 15171 | 336.50 | 15252 | 225.00 | 15301 | 1,043.00 |
| 15172 | 130.00 | 15253 | 45.00 | 15302 | 100.00 |
| 15173 | 12,000.00 | 15254 | 500.00 | 15303 | 4,674.17 |
| 15174 | 500.69 | 15255 | 275.48 | 15304 | 1,455.00 |
| 15177* | 1,300.00 | 15256 | 223.30 | 15305 | 67,568.36 |
| 15178 | 60.00 | 15257 | 517.73 | 15306 | 10,286.92 |
| 15179 | 1,014.90 | 15258 | 817.96 | 15307 | 1,112.50 |
| 15181* | 66,140.30 | 15259 | 6,023.54 | 15308 | 117.02 |
| 15183* | 1,440.00 | 15260 | 467.21 | 15309 | 76.11 |
| 15184 | 10,015.00 | 15261 | 1,077.60 | 15310 | 1,500.00 |
| 15187* | 200.00 | 15262 | 60.00 | 15311 | 73.96 |
| 15188 | 295.75 | 15263 | 1,186.50 | 15312 | 3,000.00 |
| 15189 | 4,000.00 | 15265* | 498.62 | 15313 | 163.99 |
| 15190 | 3.24 | 15266 | 2,898.33 | 15314 | 500.00 |
| 15192* | 961.54 | 15267 | 31.21 | 15315 | 3,736.54 |
| 15195* | 130.00 | 15268 | 103.20 | 15316 | 1,000.00 |
| 15196 | 7,881.58 | 15269 | 310.32 | 15317 | 130.00 |
| 15198* | 974.16 | 15270 | 354.50 | 15318 | 8,015.24 |
| 15199 | 6,000.00 | 15271 | 6,771.36 | 15319 | 1,486.30 |
| 15203* | 798.26 | 15272 | 150.00 | 15320 | 6,000.00 |
| 15204 | 4,418.53 | 15273 | 100.83 | 15321 | 2,641.00 |
| 15205 | 928.38 | 15275* | 11,025.00 | 15322 | 871.72 |
| 15206 | 3,687.14 | 15276 | 1,200.00 | 15323 | 86.08 |
| 15207 | 121.30 | 15277 | 195.00 | 15324 | 3,600.00 |
| 15208 | 4,629.13 | 15278 | 297.47 | 15325 | 107.57 |
| 15211* | 1,350.00 | 15280* | 1,659.16 | 15327* | 1,215.00 |
| 15212 | 72.00 | 15281 | 62.00 | 15328 | 498.00 |
| 15213 | 3,300.00 | 15282 | 280.34 | 15329 | 72.00 |
| 15217* | 336.40 | 15283 | 3,466.65 | 15330 | 18,095.00 |
| 15218 | 50.00 | 15284 | 253.89 | 15331 | 208.68 |
| 15220* | 247.85 | 15285 | 622.03 | 15332 | 200.00 |

## SUMMARY OF CHECKS

| Check No. | Amount | Check No. | Amount | Check No. | Amount |
|---|---|---|---|---|---|
| 15333 | 3,250.00 | 15357 | 43.06 | 15388* | 1,600.00 |
| 15334 | 247.85 | 15358 | 5,000.00 | 15390* | 138.63 |
| 15335 | 2,587.00 | 15359 | 45.70 | 15391 | 200.00 |
| 15336 | 800.00 | 15360 | 194.14 | 15392 | 4,600.00 |
| 15337 | 3,419.87 | 15361 | 324.35 | 15393 | 789.00 |
| 15338 | 207.28 | 15362 | 107.00 | 15395* | 961.54 |
| 15339 | 298.00 | 15363 | 2,150.00 | 15396 | 1,702.00 |
| 15340 | 209.00 | 15364 | 10,994.51 | 15401* | 236.30 |
| 15341 | 1,585.35 | 15365 | 828.26 | 15402 | 518.00 |
| 15342 | 1,435.22 | 15367* | 414.68 | 15403 | 6,000.00 |
| 15343 | 1,884.60 | 15368 | 555.00 | 15404 | 81.87 |
| 15344 | 586.55 | 15370* | 1,705.00 | 15405 | 3,116.00 |
| 15346* | 937.46 | 15372* | 9,149.37 | 15406 | 918.62 |
| 15347 | 225.00 | 15373 | 594.00 | 15407 | 810.00 |
| 15348 | 8,701.55 | 15374 | 242.99 | 15408 | 225.00 |
| 15349 | 139.95 | 15375 | 589.00 | 15409 | 8,880.00 |
| 15350 | 56.00 | 15376 | 2,000.00 | 15411* | 88.09 |
| 15351 | 800.00 | 15377 | 353.40 | 15415* | 249.08 |
| 15352 | 520.35 | 15379* | 8,775.00 | 15416 | 6,740.36 |
| 15353 | 907.44 | 15380 | 5,220.00 | 15417 | 3,250.00 |
| 15354 | 155.23 | 15381 | 1,040.00 | 15418 | 247.85 |
| 15355 | 588.80 | 15382 | 859.79 | 15436* | 97.58 |
| 15356 | 892.00 | 15384* | 1,455.00 | 15443* | 70.00 |

Total Number of Checks: 213    Total Amount of Checks: 548,311.31

---

Annual Percentage Yield Earned Disclosure From 12/01/04 Through 12/31/04

| | |
|---|---|
| Annual Percentage Yield Earned | 0.250% |
| Average Daily Ledger Balance | 9,364.64 |
| Interest Earned | 1.98 |



# IRWIN BANK
### & TRUST COMPANY
Member FDIC **Your Bank For The Future**

## 309 Main Street, Irwin, Pa 15642

███ **STATEMENT OF ACCOUNTS** ███

OVERNIGHT INVESTMENT IG

Account Number: 9888927
Statement Period: 12/01/04 Through: 12/31/04

Enclosure Count: 0

ɪlɪɪllɪlɪlɪɪllɪɪɪɪlɪlɪlɪlɪɪɪllɪɪllɪlɪɪllɪɪllɪɪɪllɪɪll

MONSOUR MEDICAL CENTER
70 LINCOLN HWY E
JEANNETTE PA 15644-3141

For questions about your statement,
please call 724-978-4500. Thank you for
banking with us.

---

PERSONAL STATEMENT SAVINGS     Account Number:     009888927

| Previous Balance | Total Deposits (Credits) | Total Withdrawals (Debits) | Interest (This Period) | Ending Balance |
|---|---|---|---|---|
| 67,159.57 | 1,582,954.30 | 1,606,373.42 | 91.73 | 43,832.18 |

---

INTEREST PAID THIS PERIOD     Account Number:     009888927

| Date | Activity/Description/Reference | Deposits (Credits) | Withdrawals (Debits) | Balance |
|---|---|---|---|---|
| 12-01 | Beginning Balance | | | 67,159.57 |
| 12-01 | OVERNIGHT INV CREDIT FROM 00000126121 | 78,311.20 | | |
| 12-01 | OVERNIGHT INV DEBIT TO 0000000126121 | | 67,159.57 | |
| 12-01 | INTEREST CREDIT | 2.83 | | 78,314.03 |
| 12-02 | OVERNIGHT INV CREDIT FROM 00000126121 | 51,156.94 | | |
| 12-02 | OVERNIGHT INV DEBIT TO 0000000126121 | | 78,314.03 | |
| 12-02 | INTEREST CREDIT | 1.85 | | 51,158.79 |
| 12-03 | OVERNIGHT INV CREDIT FROM 00000126121 | 42,269.07 | | |
| 12-03 | OVERNIGHT INV DEBIT TO 0000000126121 | | 51,158.79 | |
| 12-03 | INTEREST CREDIT | 4.59 | | 42,273.66 |
| 12-06 | OVERNIGHT INV CREDIT FROM 00000126121 | 71,512.48 | | |
| 12-06 | OVERNIGHT INV DEBIT TO 0000000126121 | | 42,273.66 | |
| 12-06 | INTEREST CREDIT | 2.59 | | 71,515.07 |
| 12-07 | OVERNIGHT INV CREDIT FROM 00000126121 | 63,485.96 | | |

Here's a great way to put a little jingle in your wallet...just in time for the holiday shopping season! Irwin Bank home equity loans are an affordable, tax deductible* financing solution. Best of all, you'll avoid those high credit card interest rates! Call (724) 978-4500 today or apply online at www.myIrwinBank.com. *Consult your tax advisor. Equal Housing Lender.



## IRWIN BANK
### & TRUST COMPANY
### Your Bank For The Future
Member FDIC

INTEREST PAID THIS PERIOD    Account Number:    009888927

| Date | Activity/Description/Reference | Deposits (Credits) | Withdrawals (Debits) | Balance |
|------|-------------------------------|--------------------|----------------------|---------|
| 12-07 | OVERNIGHT INV DEBIT TO 0000000126121 | | 71,515.07 | |
| 12-07 | INTEREST CREDIT | 2.30 | | 63,488.26 |
| 12-08 | OVERNIGHT INV CREDIT FROM 00000126121 | 73,222.49 | | |
| 12-08 | OVERNIGHT INV DEBIT TO 0000000126121 | | 63,488.26 | |
| 12-08 | INTEREST CREDIT | 2.65 | | 73,225.14 |
| 12-09 | OVERNIGHT INV CREDIT FROM 00000126121 | 77,205.16 | | |
| 12-09 | OVERNIGHT INV DEBIT TO 0000000126121 | | 73,225.14 | |
| 12-09 | INTEREST CREDIT | 2.79 | | 77,207.95 |
| 12-10 | OVERNIGHT INV CREDIT FROM 00000126121 | 72,623.91 | | |
| 12-10 | OVERNIGHT INV DEBIT TO 0000000126121 | | 77,207.95 | |
| 12-10 | INTEREST CREDIT | 7.88 | | 72,631.79 |
| 12-13 | OVERNIGHT INV CREDIT FROM 00000126121 | 63,266.65 | | |
| 12-13 | OVERNIGHT INV DEBIT TO 0000000126121 | | 72,631.79 | |
| 12-13 | INTEREST CREDIT | 2.29 | | 63,268.94 |
| 12-14 | OVERNIGHT INV CREDIT FROM 00000126121 | 78,652.89 | | |
| 12-14 | OVERNIGHT INV DEBIT TO 0000000126121 | | 63,268.94 | |
| 12-14 | INTEREST CREDIT | 3.23 | | 78,656.12 |
| 12-15 | OVERNIGHT INV CREDIT FROM 00000126121 | 102,024.41 | | |
| 12-15 | OVERNIGHT INV DEBIT TO 0000000126121 | | 78,656.12 | |
| 12-15 | INTEREST CREDIT | 4.72 | | 102,029.13 |
| 12-16 | OVERNIGHT INV CREDIT FROM 00000126121 | 94,900.92 | | |
| 12-16 | OVERNIGHT INV DEBIT TO 0000000126121 | | 102,029.13 | |
| 12-16 | INTEREST CREDIT | 4.39 | | 94,905.31 |
| 12-17 | OVERNIGHT INV CREDIT FROM 00000126121 | 77,325.79 | | |
| 12-17 | OVERNIGHT INV DEBIT TO 0000000126121 | | 94,905.31 | |
| 12-17 | INTEREST CREDIT | 10.74 | | 77,336.53 |

INTEREST PAID THIS PERIOD        Account Number:        009888927

| Date | Activity/Description/Reference | Deposits (Credits) | Withdrawals (Debits) | Balance |
|---|---|---|---|---|
| 12-20 | OVERNIGHT INV CREDIT FROM 00000126121 | 45,669.67 | | |
| 12-20 | OVERNIGHT INV DEBIT TO 0000000126121 | | 77,336.53 | |
| 12-20 | INTEREST CREDIT | 2.11 | | 45,671.78 |
| 12-21 | OVERNIGHT INV CREDIT FROM 00000126121 | 91,990.10 | | |
| 12-21 | OVERNIGHT INV DEBIT TO 0000000126121 | | 45,671.78 | |
| 12-21 | INTEREST CREDIT | 4.26 | | 91,994.36 |
| 12-22 | OVERNIGHT INV CREDIT FROM 00000126121 | 85,832.70 | | |
| 12-22 | OVERNIGHT INV DEBIT TO 0000000126121 | | 91,994.36 | |
| 12-22 | INTEREST CREDIT | 3.97 | | 85,836.67 |
| 12-23 | OVERNIGHT INV CREDIT FROM 00000126121 | 104,249.42 | | |
| 12-23 | OVERNIGHT INV DEBIT TO 0000000126121 | | 85,836.67 | |
| 12-23 | INTEREST CREDIT | 4.83 | | 104,254.25 |
| 12-24 | OVERNIGHT INV CREDIT FROM 00000126121 | 101,353.94 | | |
| 12-24 | OVERNIGHT INV DEBIT TO 0000000126121 | | 104,254.25 | |
| 12-24 | INTEREST CREDIT | 14.08 | | 101,368.02 |
| 12-27 | OVERNIGHT INV CREDIT FROM 00000126121 | 21,589.17 | | |
| 12-27 | OVERNIGHT INV DEBIT TO 0000000126121 | | 101,368.02 | |
| 12-27 | INTEREST CREDIT | 1.00 | | 21,590.17 |
| 12-28 | OVERNIGHT INV CREDIT FROM 00000126121 | 51,390.35 | | |
| 12-28 | OVERNIGHT INV DEBIT TO 0000000126121 | | 21,590.17 | |
| 12-28 | INTEREST CREDIT | 2.38 | | 51,392.73 |
| 12-29 | OVERNIGHT INV CREDIT FROM 00000126121 | 48,706.50 | | |
| 12-29 | OVERNIGHT INV DEBIT TO 0000000126121 | | 51,392.73 | |
| 12-29 | INTEREST CREDIT | 2.26 | | 48,708.76 |
| 12-30 | OVERNIGHT INV CREDIT FROM 00000126121 | 42,384.43 | | |
| 12-30 | OVERNIGHT INV DEBIT TO 0000000126121 | | 48,708.76 | |
| 12-30 | INTEREST CREDIT | 1.96 | | 42,386.39 |
| 12-31 | OVERNIGHT INV CREDIT FROM 00000126121 | 43,830.15 | | |
| 12-31 | OVERNIGHT INV DEBIT TO 0000000126121 | | 42,386.39 | |
| 12-31 | INTEREST CREDIT | 2.03 | | 43,832.18 |

Annual Percentage Yield Earned Disclosure From   12/01/04  Through 12/31/04

| | |
|---|---|
| Annual Percentage Yield Earned | 1.560% |
| Average Daily Ledger Balance | 0.00 |
| Interest Earned | 91.73 |



# IRWIN BANK
### & TRUST COMPANY
Member FDIC  **Your Bank For The Future**

## 309 Main Street, Irwin, Pa 15642

ılıılıldılılıılılılılılllıllılılılılllllllılılıılıll

MONSOUR MEDICAL CENTER
PAYROLL ACCOUNT
70 LINCOLN HWY E
JEANNETTE PA 15644-3141

**STATEMENT OF ACCOUNTS**

NOW BUSINESS CHECKING ACCOUNT

| Account Number: | | 0126130 |
|---|---|---|
| Statement Period: | 12/01/04 | Through: 12/31/04 |

Enclosure Count:  280

For questions about your statement,
please call 724-978-4500. Thank you for
banking with us.

CHECKING ACCOUNT INFORMATION     Account Number:     0126130

| Previous Balance | Total Deposits (Credits) | Total Checks (and other debits) | Service Charges | Ending Balance |
|---|---|---|---|---|
| -8.00 | 3,034,812.14 | 3,034,804.14 | 8.00 | -8.00 |

ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | Deposits (credits) | Checks (and other debits) | Balance |
|---|---|---|---|---|
| 12-01 | Beginning Balance | | | -8.00 |
| 12-01 | VERITUS MEDICARE        MEDICARE A 041130 390103 | 65,785.17 ✓ | | |
| 12-01 | OVERNIGHT INV CREDIT FR 00000000009888928 | 46,979.16 | | |
| 12-01 | CAHABA GBA         MEDICARE A 041201 397206 | 23,201.82 ✓ | | |
| 12-01 | OVERNIGHT INV DEBIT TO      00009888928 | | 110,585.70 | |
| 12-01 | MISCELLANEOUS DEBIT | | 8,000.00 | |
| 12-01 | CHECK      132653      00110000907 | | 5,019.97 | |
| 12-01 | CHECK      132684      00110104029 | | 1,896.07 | |
| 12-01 | CHECK      2968      00110103037 | | 1,519.83 | |
| 12-01 | CHECK      132682      00110009237 | | 1,483.30 | |
| 12-01 | CHECK      132637      00110009085 | | 1,206.52 | |
| 12-01 | CHECK      132604      00110009067 | | 1,196.69 | |
| 12-01 | CHECK      132661      00110008714 | | 1,048.35 | |
| 12-01 | CHECK      132624      00110009071 | | 971.35 | |
| 12-01 | CHECK      132665      00110104308 | | 797.28 | |
| 12-01 | CHECK      132708      00110007780 | | 698.74 | |
| 12-01 | CHECK      132691      00110106271 | | 632.04 | |
| 12-01 | CHECK      132664      00110000979 | | 493.09 | |
| 12-01 | CHECK      132458      00110104482 | | 162.88 | |
| 12-01 | CHECK      132667      00110009271 | | 138.87 | |
| 12-01 | CHECK      132668      00110009309 | | 107.47 | 0.00 |
| 12-02 | OVERNIGHT INV CREDIT FR 00000000009888928 | 110,589.70 | | |

Here's a great way to put a little jingle in your wallet...just in time for the holiday shopping season! Irwin Bank home equity loans are an affordable, tax deductible* financing solution. Best of all, you'll avoid those high credit card interest rates! Call (724) 978-4500 today or apply online at www.myIrwinBank.com. *Consult your tax advisor. Equal Housing Lender.



## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | Deposits (credits) | Checks (and other debits) | Balance |
|------|-------------------------------|--------------------|---------------------------|---------|
| 12-02 | VERITUS MEDICARE    MEDICARE A 041201 390103 | 7,932.84 ✓ | | |
| 12-02 | OVERNIGHT INV DEBIT TO    00009888928 | | 112,577.32 | |
| 12-02 | CHECK    132441    00310300007 | | 30.97 | |
| 12-02 | CHECK    132654    00110000885 | | 1,469.49 | |
| 12-02 | CHECK    132601    00110101962 | | 1,168.72 | |
| 12-02 | CHECK    132662    00110102277 | | 1,003.31 | |
| 12-02 | CHECK    132644    00110102728 | | 839.78 | |
| 12-02 | CHECK    132618    00110102389 | | 694.41 | |
| 12-02 | CHECK    132699    00110101667 | | 527.52 | |
| 12-02 | CHECK    131960    00110000727 | | 155.72 | |
| 12-02 | CHECK    132670    00110001736 | | 47.76 | |
| 12-02 | CHECK    2967    00110003805 | | 7.54 | 0.00 |
| 12-03 | OVERNIGHT INV CREDIT FR 0000000009888928 | 112,581.39 | | |
| 12-03 | CAHABA GBA    MEDICARE A 041203 397206 | 12,236.45 ✓ | | |
| 12-03 | VERITUS MEDICARE    MEDICARE A 041202 390103 | 3,242.93 ✓ | | |
| 12-03 | OVERNIGHT INV DEBIT TO    00009888928 | | 126,759.23 | |
| 12-03 | CHECK    132673    00110007546 | | 604.03 | |
| 12-03 | CHECK    132616    00110007743 | | 499.28 | |
| 12-03 | CHECK    132623    00110007515 | | 198.23 | 0.00 |
| 12-06 | OVERNIGHT INV CREDIT FR 00000000009888928 | 126,772.98 | | |
| 12-06 | VERITUS MEDICARE    MEDICARE A 041203 390103 | 3,955.33 ✓ | | |
| 12-06 | OVERNIGHT INV DEBIT TO    00009888928 | | 128,690.53 | |
| 12-06 | CHECK    132666    00210304257 | | 14.35 | |
| 12-06 | CHECK    132685    00110200542 | | 1,276.36 | |
| 12-06 | CHECK    132627    00110000113 | | 528.69 | |
| 12-06 | CHECK    132669    00110004054 | | 218.38 | 0.00 |
| 12-07 | OVERNIGHT INV CREDIT FR 00000000009888928 | 128,695.18 | | |
| 12-07 | VERITUS MEDICARE    MEDICARE A 041206 390103 | 19,148.75 ✓ | | |
| 12-07 | CAHABA GBA    MEDICARE A 041207 397206 | 15,482.50 ✓ | | |
| 12-07 | OVERNIGHT INV DEBIT TO    00009888928 | | 162,162.39 | |
| 12-07 | CHECK    132605    00110008431 | | 541.99 | |
| 12-07 | CHECK    132626    00110004831 | | 358.23 | |
| 12-07 | CHECK    130596    00110006717 | | 263.82 | 0.00 |
| 12-08 | OVERNIGHT INV CREDIT FR 00000000009888928 | 162,168.25 | | |
| 12-08 | VERITUS MEDICARE    MEDICARE A 041207 390103 | 21,500.55 ✓ | | |
| 12-08 | CAHABA GBA    MEDICARE A 041208 397206 | 6,003.13 ✓ | | |
| 12-08 | VERITUS MEDICARE    MEDICARE A 041207 39S103 | 5,732.00 ✓ | | |
| 12-08 | OVERNIGHT INV DEBIT TO    00009888928 | | 195,322.94 | |

## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | Deposits (credits) | Checks (and other debits) | Balance |
|------|-------------------------------|--------------------|----------------------------|---------|
| 12-08 | CHECK        132656        00110106878 | | 80.99 | 0.00 |
| 12-09 | OVERNIGHT INV CREDIT FR 00000000009888928 | 195,330.00 | | |
| 12-09 | CAHABA GBA         MEDICARE A 041209 397206 | 9,789.10✓ | | |
| 12-09 | VERITUS MEDICARE    MEDICARE A 041208 390103 | 4,744.60✓ | | |
| 12-09 | OVERNIGHT INV DEBIT  TO      00009888928 | | 209,863.70 | 0.00 |
| 12-10 | OVERNIGHT INV CREDIT FR 00000000009888928 | 209,871.29 | | |
| 12-10 | VERITUS MEDICARE    MEDICARE A 041209 390103 | 40.02✓ | | |
| 12-10 | OVERNIGHT INV DEBIT  TO      00009888928 | | 89,402.95 | |
| 12-10 | CHECK        132787     00310203268 | | 782.14 | |
| 12-10 | CHECK        132741     00310203765 | | 744.31 | |
| 12-10 | CHECK        132735     00310204839 | | 736.11 | |
| 12-10 | CHECK        132819     00210100505 | | 681.59 | |
| 12-10 | CHECK        132812     00310203793 | | 611.21 | |
| 12-10 | CHECK        132803     00310202202 | | 591.08 | |
| 12-10 | CHECK        132749     00210102362 | | 588.58 | |
| 12-10 | CHECK        132841     00210102543 | | 529.40 | |
| 12-10 | CHECK        132835     00310203098 | | 506.32 | |
| 12-10 | CHECK        132781     00310208841 | | 381.56 | |
| 12-10 | CHECK        132769     00310208846 | | 327.11 | |
| 12-10 | CHECK        132813     00310200451 | | 314.54 | |
| 12-10 | CHECK        132825     00310200460 | | 215.17 | |
| 12-10 | CHECK        132810     00310208215 | | 105.38 | |
| 12-10 | CHECK        132790     00310202329 | | 66.97 | |
| 12-10 | MONSOUR MEDICAL      PAYROLL 505636 WMDA01237427503 | | 113,326.89 | 0.00 |
| 12-13 | OVERNIGHT INV CREDIT FR 00000000009888928 | 89,412.65 | | |
| 12-13 | VERITUS MEDICARE    MEDICARE A 041210 390103 | 13,096.91✓ | | |
| 12-13 | CAHABA GBA         MEDICARE A 041213 397206 | 6,124.57✓ | | |
| 12-13 | OVERNIGHT INV DEBIT  TO      00009888928 | | 89,396.57 | |
| 12-13 | CHECK        132732     00310303952 | | 1,211.46 | |
| 12-13 | CHECK        132844     00410402011 | | 783.34 | |
| 12-13 | CHECK        132731     00210209292 | | 757.99 | |
| 12-13 | CHECK        132836     00210203333 | | 752.64 | |
| 12-13 | CHECK        132842     00210108809 | | 721.00 | |
| 12-13 | CHECK        132767     00210205744 | | 628.08 | |
| 12-13 | CHECK        132839     00410402691 | | 626.79 | |
| 12-13 | CHECK        132805     00110103233 | | 1,806.12 | |
| 12-13 | CHECK        132797     00110008907 | | 1,644.99 | |
| 12-13 | CHECK        132820     00110102941 | | 1,327.80 | |
| 12-13 | CHECK        132737     00110009174 | | 1,223.34 | |
| 12-13 | CHECK        132807     00110105419 | | 1,211.75 | |
| 12-13 | CHECK        132734     00110107162 | | 987.88 | |
| 12-13 | CHECK        132725     00110103671 | | 810.05 | |
| 12-13 | CHECK        132821     00110105076 | | 734.01 | |
| 12-13 | CHECK        132757     00110105349 | | 704.28 | |
| 12-13 | CHECK        132736     00110103251 | | 689.62 | |
| 12-13 | CHECK        132815     00110105352 | | 628.93 | |
| 12-13 | CHECK        132768     00110106279 | | 593.90 | |
| 12-13 | CHECK        132774     00110106218 | | 588.65 | |
| 12-13 | CHECK        132745     00110105350 | | 369.79 | |
| 12-13 | CHECK        132782     00110103561 | | 230.29 | |
| 12-13 | CHECK        132762     00110102909 | | 120.40 | |
| 12-13 | CHECK        2969      00110002887 | | 84.46 | 0.00 |
| 12-14 | OVERNIGHT INV CREDIT FR 00000000009888928 | 89,399.80 | | |
| 12-14 | CAHABA GBA         MEDICARE A 041214 397206 | 5,055.67✓ | | |



## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | | Deposits (credits) | Checks (and other debits) | Balance |
|------|------|------|------|------|------|
| 12-14 | VERITUS MEDICARE 390103 | MEDICARE A 041213 | 872.16 ✓ | | |
| 12-14 | OVERNIGHT INV DEBIT TO | 00009888928 | | 65,041.53 | |
| 12-14 | CHECK 132760 | 00210206206 | | 1,321.53 | |
| 12-14 | CHECK 132801 | 00310308151 | | 105.95 | |
| 12-14 | CHECK 132806 | 00110103239 | | 1,382.51 | |
| 12-14 | CHECK 132822 | 00110009645 | | 1,354.44 | |
| 12-14 | CHECK 132729 | 00110103238 | | 1,196.68 | |
| 12-14 | CHECK 132785 | 00110008922 | | 1,139.08 | |
| 12-14 | CHECK 132756 | 00110202797 | | 1,135.39 | |
| 12-14 | CHECK 132733 | 00110200609 | | 1,121.92 | |
| 12-14 | CHECK 132799 | 00110001410 | | 1,074.51 | |
| 12-14 | CHECK 132786 | 00110104876 | | 1,036.60 | |
| 12-14 | CHECK 132802 | 00110105964 | | 1,003.83 | |
| 12-14 | CHECK 132794 | 00110009737 | | 812.61 | |
| 12-14 | CHECK 132838 | 00110009599 | | 799.93 | |
| 12-14 | CHECK 132738 | 00110200376 | | 757.40 | |
| 12-14 | CHECK 132832 | 00110102062 | | 736.15 | |
| 12-14 | CHECK 132773 | 00110009754 | | 726.68 | |
| 12-14 | CHECK 132744 | 00110200341 | | 726.51 | |
| 12-14 | CHECK 132758 | 00110009812 | | 685.12 | |
| 12-14 | CHECK 132770 | 00110008146 | | 663.27 | |
| 12-14 | CHECK 132816 | 00110005951 | | 648.68 | |
| 12-14 | CHECK 132817 | 00110008202 | | 648.57 | |
| 12-14 | CHECK 132814 | 00110009625 | | 643.53 | |
| 12-14 | CHECK 132837 | 00110103947 | | 638.78 | |
| 12-14 | CHECK 132840 | 00110005952 | | 636.15 | |
| 12-14 | CHECK 132826 | 00110005953 | | 625.84 | |
| 12-14 | CHECK 132824 | 00110200379 | | 617.36 | |
| 12-14 | CHECK 132818 | 00110008930 | | 609.08 | |
| 12-14 | CHECK 132742 | 00110105006 | | 597.64 | |
| 12-14 | CHECK 132829 | 00110009624 | | 565.48 | |
| 12-14 | CHECK 132828 | 00110008913 | | 522.26 | |
| 12-14 | CHECK 132779 | 00110005957 | | 480.47 | |
| 12-14 | CHECK 132846 | 00110101697 | | 457.79 | |
| 12-14 | CHECK 132730 | 00110105571 | | 454.33 | |
| 12-14 | CHECK 132834 | 00110009590 | | 448.49 | |
| 12-14 | CHECK 132755 | 00110103412 | | 444.53 | |
| 12-14 | CHECK 132747 | 00110200257 | | 371.74 | |
| 12-14 | CHECK 132751 | 00110102063 | | 366.72 | |
| 12-14 | CHECK 132793 | 00110101931 | | 357.84 | |
| 12-14 | CHECK 132727 | 00110008919 | | 342.34 | |
| 12-14 | CHECK 132739 | 00110201368 | | 326.70 | |
| 12-14 | CHECK 132772 | 00110004016 | | 295.37 | |

## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | Deposits (credits) | Checks (and other debits) | Balance |
|------|-------------------------------|--------------------|---------------------------|---------|
| 12-14 | CHECK 132776 00110005954 | | 232.92 | |
| 12-14 | CHECK 132827 00110102056 | | 208.08 | |
| 12-14 | CHECK 132847 00110004021 | | 168.24 | |
| 12-14 | CHECK 132775 00110200386 | | 167.85 | |
| 12-14 | CHECK 132833 00110000967 | | 156.08 | |
| 12-14 | CHECK 132792 00110104392 | | 104.52 | |
| 12-14 | CHECK 132804 00110008153 | | 92.13 | |
| 12-14 | CHECK 132716 00110008141 | | 91.39 | |
| 12-14 | CHECK 132795 00110008151 | | 87.98 | |
| 12-14 | CHECK 132572 00110008142 | | 49.97 | |
| 12-14 | CHECK 132764 00110005950 | | 47.14 | 0.00 |
| 12-15 | OVERNIGHT INV CREDIT FR 00000000009888928 | 65,044.20 | | |
| 12-15 | VERITUS MEDICARE  MEDICARE A 041214 39S103 | 25,556.00✓ | | |
| 12-15 | CAHABA GBA  MEDICARE A 041215 397206 | 14,637.63✓ | | |
| 12-15 | VERITUS MEDICARE  MEDICARE A 041214 390103 | 590.94✓ | | |
| 12-15 | OVERNIGHT INV DEBIT TO  00009888928 | | 97,187.84 | |
| 12-15 | CHECK 132800 00310209424 | | 232.34 | |
| 12-15 | CHECK 132761 00110001163 | | 1,666.69 | |
| 12-15 | CHECK 132759 00110005559 | | 1,312.89 | |
| 12-15 | CHECK 132783 00110100778 | | 1,052.81 | |
| 12-15 | CHECK 132748 00110005845 | | 971.34 | |
| 12-15 | CHECK 132750 00110005841 | | 843.75 | |
| 12-15 | CHECK 132753 00110001485 | | 708.29 | |
| 12-15 | CHECK 132754 00110100455 | | 445.13 | |
| 12-15 | CHECK 132631 00110001475 | | 420.70 | |
| 12-15 | CHECK 132763 00110004783 | | 292.32 | |
| 12-15 | CHECK 132740 00110100937 | | 278.85 | |
| 12-15 | CHECK 132612 00110009836 | | 152.74 | |
| 12-15 | CHECK 132791 00110005866 | | 132.54 | |
| 12-15 | CHECK 132765 00110103477 | | 130.54 | 0.00 |
| 12-16 | OVERNIGHT INV CREDIT FR 00000000009888928 | 97,192.34 | | |
| 12-16 | CAHABA GBA  MEDICARE A 041216 397206 | 6,529.16✓ | | |
| 12-16 | OVERNIGHT INV DEBIT TO  00009888928 | | 90,701.51 | |
| 12-16 | CHECK 132752 00210102977 | | 512.62 | |
| 12-16 | CHECK 132777 00110101447 | | 4,221.42 | |
| 12-16 | CHECK 132808 00110009921 | | 2,101.48 | |
| 12-16 | CHECK 132771 00110101221 | | 1,366.11 | |
| 12-16 | CHECK 132622 00110003531 | | 1,284.09 | |
| 12-16 | CHECK 132726 00110009948 | | 1,204.68 | |
| 12-16 | CHECK 132766 00110100460 | | 1,020.55 | |
| 12-16 | CHECK 132830 00110004754 | | 643.92 | |
| 12-16 | CHECK 132823 00110009322 | | 532.52 | |
| 12-16 | CHECK 132416 00110001257 | | 132.60 | 0.00 |
| 12-17 | OVERNIGHT INV CREDIT FR 00000000009888928 | 90,705.71 | | |
| 12-17 | VERITUS MEDICARE  MEDICARE A 041216 390103 | 3,507.29✓ | | |
| 12-17 | CAHABA GBA  MEDICARE A 041217 397206 | 2,051.31✓ | | |
| 12-17 | OVERNIGHT INV DEBIT TO  00009888928 | | 94,905.93 | |
| 12-17 | CHECK 132796 00110007425 | | 513.51 | |
| 12-17 | CHECK 132743 00110007297 | | 451.61 | |
| 12-17 | CHECK 132811 00110000242 | | 254.21 | |
| 12-17 | CHECK 2971 00110000479 | | 139.05 | 0.00 |
| 12-20 | OVERNIGHT INV CREDIT FR 00000000009888928 | 94,919.11 | | |
| 12-20 | VERITUS MEDICARE  MEDICARE A 041217 390103 | 35,547.22✓ | | |
| 12-20 | CAHABA GBA  MEDICARE A 041220 397206 | 2,614.69✓ | | |
| 12-20 | OVERNIGHT INV DEBIT TO  00009888928 | | 131,480.76 | |


## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | | Deposits (credits) | Checks (and other debits) | Balance |
|------|------|------|------|------|------|
| 12-20 | CHECK | 132784 00210300367 | | 156.53 | |
| 12-20 | CHECK | 132809 00110203017 | | 1,305.36 | |
| 12-20 | CHECK | 132798 00110104289 | | 110.43 | |
| 12-20 | CHECK | 132845 00110004385 | | 27.94 | 0.00 |
| 12-21 | OVERNIGHT INV CREDIT FR 00000000009888928 | | 131,486.85 | | |
| 12-21 | VERITUS MEDICARE MEDICARE A 041220 390103 | | 43,465.49✓ | | |
| 12-21 | OVERNIGHT INV DEBIT TO 00009888928 | | | 174,126.14 | |
| 12-21 | CHECK | 2970 00110105399 | | 701.20 | |
| 12-21 | CHECK | 2972 00110105398 | | 125.00 | 0.00 |
| 12-22 | OVERNIGHT INV CREDIT FR 00000000009888928 | | 174,134.20 | | |
| 12-22 | VERITUS MEDICARE MEDICARE A 041221 390103 | | 56,205.90✓ | | |
| 12-22 | OVERNIGHT INV DEBIT TO 00009888928 | | | 224,151.88 | |
| 12-22 | MISCELLANEOUS DEBIT | | | 5,000.00 | |
| 12-22 | CHECK | 132728 00110103386 | | 1,129.87 | |
| 12-22 | CHECK | 131788 00110002539 | | 58.35 | 0.00 |
| 12-23 | OVERNIGHT INV CREDIT FR 00000000009888928 | | 224,162.26 | | |
| 12-23 | CAHABA GBA MEDICARE A 041223 397206 | | 7,634.63✓ | | |
| 12-23 | VERITUS MEDICARE MEDICARE A 041222 390103 | | 5,505.39✓ | | |
| 12-23 | OVERNIGHT INV DEBIT TO 00009888928 | | | 92,509.97 | |
| 12-23 | CHECK | 132856 00310208317 | | 1,142.86 | |
| 12-23 | CHECK | 132941 00210103456 | | 764.70 | |
| 12-23 | CHECK | 132956 00210202708 | | 752.63 | |
| 12-23 | CHECK | 132855 00310207360 | | 707.25 | |
| 12-23 | CHECK | 132962 00310301815 | | 685.14 | |
| 12-23 | CHECK | 132860 00210103348 | | 637.58 | |
| 12-23 | CHECK | 132955 00310207587 | | 628.80 | |
| 12-23 | CHECK | 132898 00310300831 | | 601.52 | |
| 12-23 | CHECK | 132876 00210105481 | | 573.04 | |
| 12-23 | CHECK | 132934 00310301257 | | 552.36 | |
| 12-23 | CHECK | 132893 00210103488 | | 521.93 | |
| 12-23 | CHECK | 132894 00210105586 | | 332.83 | |
| 12-23 | CHECK | 132935 00210200037 | | 321.22 | |
| 12-23 | MONSOUR MEDICAL PAYROLL 527803 WMDA01237427503 | | | 111,570.45 | |
| 12-23 | MISCELLANEOUS DEBIT | | | 25,000.00 | 0.00 |
| 12-24 | OVERNIGHT INV CREDIT FR 00000000009888928 | | 92,514.25 | | |
| 12-24 | VERITUS MEDICARE MEDICARE A 041223 390103 | | 2,071.53✓ | | |
| 12-24 | OVERNIGHT INV DEBIT TO 00009888928 | | | 62,430.82 | |
| 12-24 | CHECK | 132886 00210205421 | | 1,325.98 | |
| 12-24 | CHECK | 132868 00210105844 | | 866.67 | |

## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | | | Deposits (credits) | Checks (and other debits) | Balance |
|------|------|------|------|------|------|------|
| 12-24 | CHECK | 132910 | 00210109861 | | 804.33 | |
| 12-24 | CHECK | 132965 | 00210109492 | | 732.06 | |
| 12-24 | CHECK | 132963 | 00210109639 | | 701.06 | |
| 12-24 | CHECK | 132904 | 00210203659 | | 233.49 | |
| 12-24 | CHECK | 132932 | 00210203661 | | 136.01 | |
| 12-24 | CHECK | 132930 | 00110009362 | | 2,081.91 | |
| 12-24 | CHECK | 132926 | 00110009810 | | 1,591.84 | |
| 12-24 | CHECK | 132928 | 00110104399 | | 1,359.77 | |
| 12-24 | CHECK | 132944 | 00110001586 | | 1,354.43 | |
| 12-24 | CHECK | 132942 | 00110008990 | | 1,327.79 | |
| 12-24 | CHECK | 132969 | 00110001590 | | 1,297.97 | |
| 12-24 | CHECK | 132927 | 00110000453 | | 1,284.77 | |
| 12-24 | CHECK | 132931 | 00110105112 | | 1,265.15 | |
| 12-24 | CHECK | 132746 | 00110005757 | | 1,245.73 | |
| 12-24 | CHECK | 132863 | 00110009936 | | 1,169.20 | |
| 12-24 | CHECK | 132884 | 00110004148 | | 1,025.75 | |
| 12-24 | CHECK | 132920 | 00110006475 | | 980.77 | |
| 12-24 | CHECK | 132923 | 00110009647 | | 877.27 | |
| 12-24 | CHECK | 132889 | 00110001580 | | 799.03 | |
| 12-24 | CHECK | 132869 | 00110100122 | | 794.11 | |
| 12-24 | CHECK | 132943 | 00110105106 | | 785.20 | |
| 12-24 | CHECK | 132883 | 00110105436 | | 778.61 | |
| 12-24 | CHECK | 132843 | 00110001571 | | 718.55 | |
| 12-24 | CHECK | 132848 | 00110009538 | | 673.41 | |
| 12-24 | CHECK | 132864 | 00110009480 | | 656.80 | |
| 12-24 | CHECK | 132861 | 00110009838 | | 635.71 | |
| 12-24 | CHECK | 132946 | 00110009466 | | 594.22 | |
| 12-24 | CHECK | 132949- | 00110001626 | | 589.56 | |
| 12-24 | CHECK | 132937 | 00110105434 | | 566.25 | |
| 12-24 | CHECK | 132788 | 00110006508 | | 483.72 | |
| 12-24 | CHECK | 132954 | 00110001619 | | 447.46 | |
| 12-24 | CHECK | 132872 | 00110105437 | | 438.60 | |
| 12-24 | CHECK | 132911 | 00110006507 | | 371.33 | |
| 12-24 | CHECK | 132897 | 00110006352 | | 298.21 | |
| 12-24 | CHECK | 132905 | 00110009456 | | 255.03 | |
| 12-24 | CHECK | 132947 | 00110001089 | | 171.21 | |
| 12-24 | CHECK | 132899 | 00110009465 | | 126.62 | |
| 12-24 | CHECK | 132888 | 00110009085 | | 120.40 | |
| 12-24 | CHECK | 132859 | 00110100338 | | 96.85 | |
| 12-24 | CHECK | 132925 | 00110001632 | | 92.13 | 0.00 |
| 12-27 | OVERNIGHT INV CREDIT FR 0000000009888928 | | | 62,439.49 | | |
| 12-27 | OVERNIGHT INV DEBIT TO 00009888928 | | | | 53,894.48 | |
| 12-27 | CHECK | 132921 | 00210201977 | | 233.96 | |
| 12-27 | CHECK | 132922 | 00210103926 | | 211.91 | |
| 12-27 | CHECK | 132896 | 00110100940 | | 1,265.94 | |
| 12-27 | CHECK | 132909 | 00110008696 | | 1,003.31 | |
| 12-27 | CHECK | 132871 | 00110009362 | | 749.07 | |
| 12-27 | CHECK | 132917 | 00110004669 | | 687.82 | |
| 12-27 | CHECK | 132939 | 00110004469 | | 673.84 | |
| 12-27 | CHECK | 132895 | 00110004459 | | 662.27 | |
| 12-27 | CHECK | 132938 | 00110000760 | | 640.44 | |
| 12-27 | CHECK | 132961 | 00110001555 | | 636.04 | |
| 12-27 | CHECK | 132867 | 00110009395 | | 427.29 | |
| 12-27 | CHECK | 132854 | 00110009079 | | 371.51 | |
| 12-27 | CHECK | 132890 | 00110002863 | | 326.13 | |
| 12-27 | CHECK | 132953 | 00110000408 | | 267.61 | |
| 12-27 | CHECK | 132874 | 00110009279 | | 233.78 | |
| 12-27 | CHECK | 132900 | 00110000806 | | 154.09 | 0.00 |
| 12-28 | OVERNIGHT INV CREDIT FR 00000000009888928 | | | 53,896.98 | | |



**IRWIN BANK**
**& TRUST COMPANY**
Member FDIC   **Your Bank For The Future**

## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | Deposits (credits) | Checks (and other debits) | Balance |
|------|-------------------------------|--------------------|---------------------------|---------|
| 12-28 | CAHABA GBA        MEDICARE A 041228 397206 | 11,043.21✓ | | |
| 12-28 | VERITUS MEDICARE    MEDICARE A 041227 390103 | 8,022.96✓ | | |
| 12-28 | CAHABA GBA        MEDICARE A 041228 397206 | 522.94✓ | | |
| 12-28 | OVERNIGHT INV DEBIT TO      00009888928 | | 52,070.19 | |
| 12-28 | CHECK      132901    00110101022 | | 7,374.34 | |
| 12-28 | CHECK      00110002563 | | 1,705.03 | |
| 12-28 | CHECK      132929    00110004923 | | 1,230.58 | |
| 12-28 | CHECK      132858    00110101984 | | 1,213.95 | |
| 12-28 | CHECK      132853    00110004919 | | 1,201.83 | |
| 12-28 | CHECK      132882    00110102180 | | 1,168.13 | |
| 12-28 | CHECK      132857    00110006648 | | 993.21 | |
| 12-28 | CHECK      132875    00110001178 | | 971.36 | |
| 12-28 | CHECK      132789    00110006649 | | 955.23 | |
| 12-28 | CHECK      132952    00110003394 | | 735.15 | |
| 12-28 | CHECK      132960    00110003392 | | 642.28 | |
| 12-28 | CHECK      132957    00110001155 | | 616.52 | |
| 12-28 | CHECK      132936    00110004747 | | 588.60 | |
| 12-28 | CHECK      132940    00110002736 | | 581.53 | |
| 12-28 | CHECK      132948    00110004510 | | 538.21 | |
| 12-28 | CHECK      132924    00110004749 | | 362.18 | |
| 12-28 | CHECK      132851    00110004756 | | 214.59 | |
| 12-28 | CHECK      132916    00110000565 | | 171.00 | |
| 12-28 | CHECK      132915    00110001239 | | 152.18 | 0.00 |
| 12-29 | OVERNIGHT INV CREDIT FR 00000000009888928 | 52,072.60 | | |
| 12-29 | VERITUS MEDICARE    MEDICARE A 041228 390103 | 16,632.15✓ | | |
| 12-29 | CAHABA GBA        MEDICARE A 041229 397206 | 3,877.57✓ | | |
| 12-29 | OVERNIGHT INV DEBIT TO      00009888928 | | 66,808.68 | |
| 12-29 | MISCELLANEOUS DEBIT | | 3,000.00 | |
| 12-29 | CHECK      132959    00110006301 | | 725.30 | |
| 12-29 | CHECK      132866    00110103306 | | 700.11 | |
| 12-29 | CHECK      132877    00110004365 | | 419.77 | |
| 12-29 | CHECK      132870    00110008976 | | 406.31 | |
| 12-29 | CHECK      132967    00110006298 | | 376.82 | |
| 12-29 | CHECK      2973    00110002936 | | 145.33 | 0.00 |
| 12-30 | OVERNIGHT INV CREDIT FR 00000000009888928 | 66,811.77 | | |
| 12-30 | CAHABA GBA        MEDICARE A 041230 397206 | 3,338.32✓ | | |
| 12-30 | VERITUS MEDICARE    MEDICARE A 041229 390103 | 160.91✓ | | |
| 12-30 | OVERNIGHT INV DEBIT TO      00009888928 | | 62,391.59 | |
| 12-30 | CHECK      132958    00310203385 | | 83.29 | |
| 12-30 | CHECK      132887    00110005892 | | 1,427.90 | |
| 12-30 | CHECK      132885    00110004411 | | 1,221.33 | |

## ACCOUNT ACTIVITY

| Date | Activity/Description/Reference | | Deposits (credits) | Checks (and other debits) | Balance |
|------|------|------|------|------|------|
| 12-30 | CHECK | 00110001320 | | 1,173.99 | |
| 12-30 | CHECK 132892 | 00110007076 | | 1,099.24 | |
| 12-30 | CHECK 132849 | 00110007372 | | 975.02 | |
| 12-30 | CHECK 132945 | 00110006562 | | 527.54 | |
| 12-30 | CHECK 132880 | 00110007218 | | 466.58 | |
| 12-30 | CHECK 132964 | 00110001177 | | 440.40 | |
| 12-30 | CHECK 132914 | 00110004516 | | 240.05 | |
| 12-30 | CHECK 132850 | 00110006926 | | 205.55 | |
| 12-30 | CHECK 132966 | 00110007096 | | 58.52 | 0.00 |
| 12-31 | OVERNIGHT INV CREDIT FR 00000000009888928 | | 62,394.48 | | |
| 12-31 | VERITUS MEDICARE    MEDICARE A 041230 390103 | | 21,777.76 ✓ | | |
| 12-31 | OVERNIGHT INV DEBIT TO    00009888928 | | | 80,878.36 | |
| 12-31 | CHECK 132919 | 00110006989 | | 1,644.99 | |
| 12-31 | CHECK 132912 | 00110007454 | | 797.28 | |
| 12-31 | CHECK 132865 | 00110101243 | | 527.44 | |
| 12-31 | CHECK 132878 | 00110007280 | | 171.42 | |
| 12-31 | CHECK 132862 | 00110006327 | | 152.75 | |
| 12-31 | SERVICE FEE | | | 8.00 | -8.00 |

## SUMMARY OF CHECKS

| Check No. | Amount | Check No. | Amount | Check No. | Amount |
|------|------|------|------|------|------|
| 0 | 1,705.03 | 132662 | 1,003.31 | 132743 | 451.61 |
| 0* | 1,173.99 | 132664* | 493.09 | 132744 | 726.51 |
| 2967* | 7.54 | 132665 | 797.28 | 132745 | 369.79 |
| 2968 | 1,519.83 | 132666 | 14.35 | 132746 | 1,245.73 |
| 2969 | 84.46 | 132667 | 138.87 | 132747 | 371.74 |
| 2970 | 701.20 | 132668 | 107.47 | 132748 | 971.34 |
| 2971 | 139.05 | 132669 | 218.38 | 132749 | 588.58 |
| 2972 | 125.00 | 132670 | 47.76 | 132750 | 843.75 |
| 2973 | 145.33 | 132673* | 604.03 | 132751 | 366.72 |
| 130596* | 263.82 | 132682* | 1,483.30 | 132752 | 512.62 |
| 131788* | 58.35 | 132684* | 1,896.07 | 132753 | 708.29 |
| 131960* | 155.72 | 132685 | 1,276.36 | 132754 | 445.13 |
| 132416* | 132.60 | 132691* | 632.04 | 132755 | 444.53 |
| 132441* | 30.97 | 132699* | 527.52 | 132756 | 1,135.39 |
| 132458* | 162.88 | 132708* | 698.74 | 132757 | 704.28 |
| 132572* | 49.97 | 132716* | 91.39 | 132758 | 685.12 |
| 132601* | 1,168.72 | 132725* | 810.05 | 132759 | 1,312.89 |
| 132604* | 1,196.69 | 132726 | 1,204.68 | 132760 | 1,321.53 |
| 132605 | 541.99 | 132727 | 342.34 | 132761 | 1,666.69 |
| 132612* | 152.74 | 132728 | 1,129.87 | 132762 | 120.40 |
| 132616* | 499.28 | 132729 | 1,196.68 | 132763 | 292.32 |
| 132618* | 694.41 | 132730 | 454.33 | 132764 | 47.14 |
| 132622* | 1,284.09 | 132731 | 757.99 | 132765 | 130.54 |
| 132623 | 198.23 | 132732 | 1,211.46 | 132766 | 1,020.55 |
| 132624 | 971.35 | 132733 | 1,121.92 | 132767 | 628.08 |
| 132626* | 358.23 | 132734 | 987.88 | 132768 | 593.90 |
| 132627 | 528.69 | 132735 | 736.11 | 132769 | 327.11 |
| 132631* | 420.70 | 132736 | 689.62 | 132770 | 663.27 |
| 132637* | 1,206.52 | 132737 | 1,223.34 | 132771 | 1,366.11 |
| 132644* | 839.78 | 132738 | 757.40 | 132772 | 295.37 |
| 132653* | 5,019.97 | 132739 | 326.70 | 132773 | 726.68 |
| 132654 | 1,469.49 | 132740 | 278.85 | 132774 | 588.65 |
| 132656* | 80.99 | 132741 | 744.31 | 132775 | 167.85 |
| 132661* | 1,048.35 | 132742 | 597.64 | 132776 | 232.92 |



## SUMMARY OF CHECKS

| Check No. | Amount | Check No. | Amount | Check No. | Amount |
|---|---|---|---|---|---|
| 132777 | 4,221.42 | 132824 | 617.36 | 132871 | 749.07 |
| 132779* | 480.47 | 132825 | 215.17 | 132872 | 438.60 |
| 132781* | 381.56 | 132826 | 625.84 | 132874* | 233.78 |
| 132782 | 230.29 | 132827 | 208.08 | 132875 | 971.36 |
| 132783 | 1,052.81 | 132828 | 522.26 | 132876 | 573.04 |
| 132784 | 156.53 | 132829 | 565.48 | 132877 | 419.77 |
| 132785 | 1,139.08 | 132830 | 643.92 | 132878 | 171.42 |
| 132786 | 1,036.60 | 132832* | 736.15 | 132880* | 466.58 |
| 132787 | 782.14 | 132833 | 156.08 | 132882* | 1,168.13 |
| 132788 | 483.72 | 132834 | 448.49 | 132883 | 778.61 |
| 132789 | 955.23 | 132835 | 506.32 | 132884 | 1,025.75 |
| 132790 | 66.97 | 132836 | 752.64 | 132885 | 1,221.33 |
| 132791 | 132.54 | 132837 | 638.78 | 132886 | 1,325.98 |
| 132792 | 104.52 | 132838 | 799.93 | 132887 | 1,427.90 |
| 132793 | 357.84 | 132839 | 626.79 | 132888 | 120.40 |
| 132794 | 812.61 | 132840 | 636.15 | 132889 | 799.03 |
| 132795 | 87.98 | 132841 | 529.40 | 132890 | 326.13 |
| 132796 | 513.51 | 132842 | 721.00 | 132892* | 1,099.24 |
| 132797 | 1,644.99 | 132843 | 718.55 | 132893 | 521.93 |
| 132798 | 110.43 | 132844 | 783.34 | 132894 | 332.83 |
| 132799 | 1,074.51 | 132845 | 27.94 | 132895 | 662.27 |
| 132800 | 232.34 | 132846 | 457.79 | 132896 | 1,265.94 |
| 132801 | 105.95 | 132847 | 168.24 | 132897 | 298.21 |
| 132802 | 1,003.83 | 132848 | 673.41 | 132898 | 601.52 |
| 132803 | 591.08 | 132849 | 975.02 | 132899 | 126.62 |
| 132804 | 92.13 | 132850 | 205.55 | 132900 | 154.09 |
| 132805 | 1,806.12 | 132851 | 214.59 | 132901 | 7,374.34 |
| 132806 | 1,382.51 | 132853* | 1,201.83 | 132904* | 233.49 |
| 132807 | 1,211.75 | 132854 | 371.51 | 132905 | 255.03 |
| 132808 | 2,101.48 | 132855 | 707.25 | 132909* | 1,003.31 |
| 132809 | 1,305.36 | 132856 | 1,142.86 | 132910 | 804.33 |
| 132810 | 105.38 | 132857 | 993.21 | 132911 | 371.33 |
| 132811 | 254.21 | 132858 | 1,213.95 | 132912 | 797.28 |
| 132812 | 611.21 | 132859 | 96.85 | 132914* | 240.05 |
| 132813 | 314.54 | 132860 | 637.58 | 132915 | 152.18 |
| 132814 | 643.53 | 132861 | 635.71 | 132916 | 171.00 |
| 132815 | 628.93 | 132862 | 152.75 | 132917 | 687.82 |
| 132816 | 648.68 | 132863 | 1,169.20 | 132919* | 1,644.99 |
| 132817 | 648.57 | 132864 | 656.80 | 132920 | 980.77 |
| 132818 | 609.08 | 132865 | 527.44 | 132921 | 233.96 |
| 132819 | 681.59 | 132866 | 700.11 | 132922 | 211.91 |
| 132820 | 1,327.80 | 132867 | 427.29 | 132923 | 877.27 |
| 132821 | 734.01 | 132868 | 866.67 | 132924 | 362.18 |
| 132822 | 1,354.44 | 132869 | 794.11 | 132925 | 92.13 |
| 132823 | 532.52 | 132870 | 406.31 | 132926 | 1,591.84 |

SUMMARY OF CHECKS

| Check No. | Amount | Check No. | Amount | Check No. | Amount |
|---|---|---|---|---|---|
| 132927 | 1,284.77 | 132941 | 764.70 | 132956 | 752.63 |
| 132928 | 1,359.77 | 132942 | 1,327.79 | 132957 | 616.52 |
| 132929 | 1,230.58 | 132943 | 785.20 | 132958 | 83.29 |
| 132930 | 2,081.91 | 132944 | 1,354.43 | 132959 | 725.30 |
| 132931 | 1,265.15 | 132945 | 527.54 | 132960 | 642.28 |
| 132932 | 136.01 | 132946 | 594.22 | 132961 | 636.04 |
| 132934* | 552.36 | 132947 | 171.21 | 132962 | 685.14 |
| 132935 | 321.22 | 132948 | 538.21 | 132963 | 701.06 |
| 132936 | 588.60 | 132949 | 589.56 | 132964 | 440.40 |
| 132937 | 566.25 | 132952* | 735.15 | 132965 | 732.06 |
| 132938 | 640.44 | 132953 | 267.61 | 132966 | 58.52 |
| 132939 | 673.84 | 132954 | 447.46 | 132967 | 376.82 |
| 132940 | 581.53 | 132955 | 628.80 | 132969* | 1,297.97 |

Total Number of Checks: 276    Total Amount of Checks: 195,565.79



# IRWIN BANK
## & TRUST COMPANY
Member FDIC **Your Bank For The Future**

### 309 Main Street, Irwin, Pa 15642

## STATEMENT OF ACCOUNTS

OVERNIGHT INVESTMENT IG

Account Number: 9888928
Statement Period: 12/01/04  Through: 12/31/04

Enclosure Count: 0

MONSOUR MEDICAL CENTER
70 LINCOLN HWY E
JEANNETTE PA 15644-3141

For questions about your statement,
please call 724-978-4500. Thank you for
banking with us.

PERSONAL STATEMENT SAVINGS    Account Number:    009888928

| Previous Balance | Total Deposits (Credits) | Total Withdrawals (Debits) | Interest (This Period) | Ending Balance |
|---|---|---|---|---|
| 46,979.16 | 2,573,341.01 | 2,539,574.64 | 136.57 | 80,882.10 |

INTEREST PAID THIS PERIOD    Account Number:    009888928

| Date | Activity/Description/Reference | Deposits (Credits) | Withdrawals (Debits) | Balance |
|---|---|---|---|---|
| 12-01 | Beginning Balance | | | 46,979.16 |
| 12-01 | OVERNIGHT INV CREDIT FROM 00000126130 | 110,585.70 | | |
| 12-01 | OVERNIGHT INV DEBIT  TO 0000000126130 | | 46,979.16 | |
| 12-01 | INTEREST CREDIT | 4.00 | | 110,589.70 |
| 12-02 | OVERNIGHT INV CREDIT FROM 00000126130 | 112,577.32 | | |
| 12-02 | OVERNIGHT INV DEBIT  TO 0000000126130 | | 110,589.70 | |
| 12-02 | INTEREST CREDIT | 4.07 | | 112,581.39 |
| 12-03 | OVERNIGHT INV CREDIT FROM 00000126130 | 126,759.23 | | |
| 12-03 | OVERNIGHT INV DEBIT  TO 0000000126130 | | 112,581.39 | |
| 12-03 | INTEREST CREDIT | 13.75 | | 126,772.98 |
| 12-06 | OVERNIGHT INV CREDIT FROM 00000126130 | 128,690.53 | | |
| 12-06 | OVERNIGHT INV DEBIT  TO 0000000126130 | | 126,772.98 | |
| 12-06 | INTEREST CREDIT | 4.65 | | 128,695.18 |
| 12-07 | OVERNIGHT INV CREDIT FROM 00000126130 | 162,162.39 | | |

Here's a great way to put a little jingle in your wallet...just in time for the holiday shopping season!  Irwin Bank home equity loans are an affordable, tax deductible* financing solution.  Best of all, you'll avoid those high credit card interest rates!  Call (724) 978-4500 today or apply online at www.myIrwinBank.com.  *Consult your tax advisor.  Equal Housing Lender.


INTEREST PAID THIS PERIOD    Account Number:    009888928

| Date | Activity/Description/Reference | Deposits (Credits) | Withdrawals (Debits) | Balance |
|---|---|---|---|---|
| 12-07 | OVERNIGHT INV DEBIT TO 0000000126130 | | 128,695.18 | |
| 12-07 | INTEREST CREDIT | 5.86 | | 162,168.25 |
| 12-08 | OVERNIGHT INV CREDIT FROM 00000126130 | 195,322.94 | | |
| 12-08 | OVERNIGHT INV DEBIT TO 0000000126130 | | 162,168.25 | |
| 12-08 | INTEREST CREDIT | 7.06 | | 195,330.00 |
| 12-09 | OVERNIGHT INV CREDIT FROM 00000126130 | 209,863.70 | | |
| 12-09 | OVERNIGHT INV DEBIT TO 0000000126130 | | 195,330.00 | |
| 12-09 | INTEREST CREDIT | 7.59 | | 209,871.29 |
| 12-10 | OVERNIGHT INV CREDIT FROM 00000126130 | 89,402.95 | | |
| 12-10 | OVERNIGHT INV DEBIT TO 0000000126130 | | 209,871.29 | |
| 12-10 | INTEREST CREDIT | 9.70 | | 89,412.65 |
| 12-13 | OVERNIGHT INV CREDIT FROM 00000126130 | 89,396.57 | | |
| 12-13 | OVERNIGHT INV DEBIT TO 0000000126130 | | 89,412.65 | |
| 12-13 | INTEREST CREDIT | 3.23 | | 89,399.80 |
| 12-14 | OVERNIGHT INV CREDIT FROM 00000126130 | 65,041.53 | | |
| 12-14 | OVERNIGHT INV DEBIT TO 0000000126130 | | 89,399.80 | |
| 12-14 | INTEREST CREDIT | 2.67 | | 65,044.20 |
| 12-15 | OVERNIGHT INV CREDIT FROM 00000126130 | 97,187.84 | | |
| 12-15 | OVERNIGHT INV DEBIT TO 0000000126130 | | 65,044.20 | |
| 12-15 | INTEREST CREDIT | 4.50 | | 97,192.34 |
| 12-16 | OVERNIGHT INV CREDIT FROM 00000126130 | 90,701.51 | | |
| 12-16 | OVERNIGHT INV DEBIT TO 0000000126130 | | 97,192.34 | |
| 12-16 | INTEREST CREDIT | 4.20 | | 90,705.71 |
| 12-17 | OVERNIGHT INV CREDIT FROM 00000126130 | 94,905.93 | | |
| 12-17 | OVERNIGHT INV DEBIT TO 0000000126130 | | 90,705.71 | |
| 12-17 | INTEREST CREDIT | 13.18 | | 94,919.11 |